J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A P. C.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:  (818) 500-3200
Facsimile:   (818) 500-3201

Attorneys for Plaintiff
Adobe Systems Incorporated

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA (SAN FRANCISCO)

| | |
|---|---|
| Adobe Systems Incorporated, | ) Case No. CV08-698 MMC |
| Plaintiff, | ) NOTICE AND MOTION FOR ENTRY OF |
| v. | ) DEFAULT JUDGMENT; |
| | ) DECLARATIONS AND EXHIBITS IN |
| Corey C. Ressler, Paul A. Ressler and Does 2 – 10, inclusive, | ) SUPPORT |
| | ) Court:  Hon. Maxine M. Chesney |
| Defendants. | ) Date:    August 8, 2008 |
| | ) Time:   9:00 a.m. |

TO THE COURT AND TO DEFENDANTS:

PLEASE TAKE NOTICE that on August 8, 2008, at 9:00 a.m., or as soon thereafter as the matter may be heard in the Courtroom of the Hon. Maxine M. Chesney, United States District Judge, located at Courtroom 7, 19th Floor of the United States District Courthouse, 450 Golden Gate Ave., San Francisco, California 94102, Plaintiff Adobe Systems Incorporated ("Adobe" or "Plaintiff") will, and hereby does, move the Court for entry of default judgment against Defendants Corey C. Ressler and Paul A. Ressler (collectively "Defendants") for statutory damages in the sum total of Two Hundred Fifty Thousand Dollars ($250,000.00) and post-judgment interest calculated pursuant to 28 U.S.C. § 1961(a).  Plaintiff also seeks entry of a permanent injunction prohibiting Defendants from further infringement of Plaintiff's copyrights and trademarks.

By this Notice of Motion and Motion for Default Judgment, the Memorandum of Points and Authorities attached thereto, and the Declarations of Christopher D. Johnson, Chris Stickle, and Annie S. Wang, and exhibits attached thereto, Plaintiff requests that a default judgment be entered based on the following points:

1. Defendants are not infants or incompetent persons or in the military service or otherwise exempted under the Soldier's and Sailor's Civil Relief Act of 1940;

2. Defendants have not appeared in the action;

3. This Notice and Motion for Default Judgment, along with all supporting papers is being served on Defendants on July 1, 2008, by placing true and correct copies thereof in sealed envelopes addressed to Defendants at the same address where service of process was completed.

4. Plaintiff elects statutory damages under the Lanham Act.

5. Plaintiff is entitled to judgment against Defendants based on violation of 15 U.S.C. §§ 1051 *et seq*.

6. The principal amount of the judgment sought as against Defendants is statutory damages in the amount of Two Hundred Fifty Thousand Dollars ($250,000.00), as set forth in the accompanying Memorandum of Points and Authorities, supporting declarations and exhibits, and as authorized by 15 U.S.C. §§ 1116-1117.  Plaintiff also seeks post-judgment interest calculated at the statutory rate pursuant to 28 U.S.C. § 1961(a), and entry of a permanent injunction prohibiting Defendants from further infringing any of Plaintiff's trademarks or copyrights.

7. This motion is based on this Notice of Motion, Motion for Entry of Default Judgment and accompanying Memorandum of Points and Authorities, the Declarations, and exhibits attached thereto, the exhibits and evidence to be presented at the hearing hereon, the pleadings, records and papers on file herein and such other matters and evidence as may be presented at or before the hearing.

DATED: July 1, 2008                           J. Andrew Coombs, A Professional Corp.

                                              By:  ___/s/ Annie S. Wang_____
                                                      J. Andrew Coombs
                                                      Annie S. Wang
                                              Attorneys for Plaintiff Adobe Systems Incorporated

## <u>TABLE OF CONTENTS</u>

**INTRODUCTION AND STATEMENT OF FACTS** .......................................................... 1

A.     Plaintiff Adobe Systems Incorporated ................................................... 1

B.     Defendants' Infringing Activities .......................................................... 3

C.     This Action ............................................................................................ 3

**ARGUMENT** ..................................................................................................... 4

A.     Default Judgment Is Properly Entered Against Defendants ................. 4
        1.    Plaintiff's Complaint Sufficiently Charges Defendants With Trademark
            Counterfeiting ........................................................................ 4
        2.    All of the Other Eitel Factors Have Been Met ...................... 7

B.     Plaintiff Has Met the Procedural Requirements for Entry of a Default Judgment ....... 9

C.     Plaintiff Is Entitled to a Permanent Injunction .................................... 10

D.     Plaintiff Is Entitled to Statutory Damages of $250,000.00 Based on
        Defendants' Willful Infringement of Its Trademarks ........................... 10
        1.    Defendants' Conduct Was Willful ......................................... 10
        2.    Defendants Willfully Infringed Upon Adobe's Trademarks .. 11
        3.    Plaintiff Is Entitled to $50,000.00 For Each of Five Trademarks
            Based on Defendants' Willful Counterfeiting of Its Trademarks .... 11

E.     Plaintiff Is Entitled to Interest on the Judgment ................................. 13

**CONCLUSION** ................................................................................................. 13

Declaration of Christopher D. Johnson ........................................................... 14

Declaration of Chris Stickle ........................................................................... 16

Declaration of Annie S. Wang ....................................................................... 18

1

# **TABLE OF AUTHORITIES**

2

**CASES**

3

Academy of Motion Picture Arts & Sciences v. Creative House
Promotions, Inc., 944 F.2d 1446, 1454-55 (9th Cir. 1991)……………………………………..…..5

4

5

AMF, Inc. v. Sleekcraft Boats, 599 F.2d 341, 348-54 (9th Cir. 1979)…………………….…...5-7

Carte Blanche (Singapore) Pte. v. Carte Blanche International,
888 F.2d 260, 269 (2nd Cir. 1989)…………………………………………………………...…13

6

7

Danning v. Lavine, 572 F.2d 1386, 1388 (9th Cir. 1978)………………………………….…….4

8

Eitel v. McCool, 782 F.2d 1470 (9th Cir. 1986) ......................................................4, 7-9

9

Geddes v. United Financial Group, 559 F.2d 557, 560 (9th Cir. 1977) ...........................5

10

Kloepping v. Fireman's Fund,
1996 U.S. Dist. LEXIS 1786 (N.D. Cal. 1996) ..............................................................4, 9

11

12

Levi Strauss & Co. v. Blue Bell, Inc., 778 F.2d 1352, 1354 (9th Cir. 1985)……..…………………5

Lindy Pen Co. v. Bic Pen Co., 982 F.2d 1400, 1406 (9th Cir. 1993)……………………….....10

13

M2 Software, Inc. v. Madacy Entm't, 421 F.3d 1073, 1085 (9th Cir. 2005)………………......6-7

14

Mullane v. Central Hanover Trust Co., 339 U.S. 306, 314 (1950) ...................................... 8

15

16

Nishimatsu Construction Co., Ltd. v. Houston Nat'l Bank,
515 F.2d 1200, 1206 (5th Cir. 1975) ............................................................................. 5

17

State of Idaho Potato Commission v. G &T Terminal Packaging, Inc.,
425 F.3d 708, 721 (9th Cir 2005)……………………………………………………….........12

18

19

TeleVideo Systems, Inc. v. Heidenthal, 826 F.2d 915, 917 (9th Cir. 1987) .................................. 1, 8

Two Pesos, Inc. v. Taco Cabana, Inc., 505 U.S. 763, 769  (1992)…………………………….....5

20

21

Vigil v. Walt Disney Co., 1995 U.S. Dist. LEXIS 15560, at *5
(N.D. Cal. Oct. 16, 1995)……………………………………………………...………….5

22

23

**STATUTES**

24

15 U.S.C. § 1051. ………………………………………………………………….…………3, 5

15 U.S.C. § 1114        …………………………………………………………………………..5

25

15 U.S.C. § 1115(a)…………………………………………………………………..……........5

26

15 U.S.C. § 1116(d) …………………………………………………………………………11-12

27

15 U.S.C. § 1117(a)-(c)……………………………………………………..……………....1, 8, 10-12

28

1

28 U.S.C. § 1961(a)………………………………………………………………...…………………13

Fed. R. Civ. P. 8(b)(6) ..................................................................................................... 5, 8

Fed. R. Civ. P. 54(c) ........................................................................................................... 9

Fed. R. Civ. P. 55(a)-(b) ..................................................................................................... 9

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

### INTRODUCTION AND STATEMENT OF FACTS

2

Defendants Corey C. Ressler and Paul A. Ressler (collectively "Defendants") are involved

3

in the manufacture, import, distribution and sale of illegitimate goods, including, but not limited to,

4

computer software, infringing the copyrights and trademarks of Plaintiff Adobe Systems

5

Incorporated ("Adobe" or "Plaintiff").  In flagrant disregard for the procedures of this Court,

6

Defendants have failed to appear in response to valid and effective service of process upon them.

7

Defendants' default has deprived Plaintiff of the ability to prove up a specific amount of

8

actual damages.  Accordingly, Plaintiff relies on the statutory damages provisions contained in the

9

Lanham Act for trademark counterfeiting.  Although Defendants' conduct is such as to warrant

10

imposition of damages for willful counterfeiting (of up to $1,000,000 per trademark counterfeited),

11

Plaintiff limits its request to $50,000.00 for each of just five trademarks which it has attached

12

additional evidence of infringement, Declaration of Christopher D. Johnson ("Johnson Decl.") at

¶¶ 3-9; Declaration of Chris Stickle ("Stickle Decl.") at ¶ 4.

13

Now, Plaintiff seeks judgment, including an award of statutory damages in the amount of

14

$250,000.00 pursuant to Section 1117(c) of the Lanham Act, post-judgment interest, and entry of a

15

permanent injunction prohibiting Defendants and their representatives from further infringement of

Plaintiff's copyrights and trademarks.

16

**A.**    **Plaintiff Adobe Systems Incorporated**

17

Adobe is a corporation duly organized and existing under the laws of the State of

18

Delaware, having its principal place of business in San Jose, California.[1]  First Amended

19

Complaint ("Compl.") at ¶ 7.  Adobe is a global leader in developing and distributing innovative

20

computer software.  Id. at ¶ 2.  Its products and services offer developers and enterprises tools for

creating, managing, delivering and engaging with compelling content across multiple operating

21

systems, devices and media.  Id.  The software industry is competitive, and Adobe undertakes great

22

expense and risk in conceiving, developing, testing, manufacturing, marketing, and delivering its

23

software products to consumers.  Id.  Software piracy, including piracy on eBay, undermines

24

Adobe's investment and creativity, and misleads and confuses consumers.  Id.

25

The Adobe Software is copyrightable subject matter, and Adobe owns exclusive rights

26

under the Copyright Act to reproduce and distribute to the public copies of the Adobe Software in

27

[1] As a result of Defendants' default, the allegations of the First Amended Complaint are deemed admitted.  TeleVideo Systems, Inc. v. Heidenthal, 826 F.2d 915, 917 (9th Cir. 1987) (factual allegations of the Complaint, except those relating to the amount of damages are taken as true). *See also* the supporting declarations of Christopher D. Johnson and Chris Stickle.

28

the United States including but not limited to such titles as Adobe *Acrobat*, *Creative Suite*, *Dreamweaver*, *Flash*, *Illustrator*, *PageMaker*, *Photoshop*, and *Shockwave*. Id. at ¶ 8. A non-exhaustive list of Adobe's copyright registrations is attached to the First Amended Complaint as Exhibit A ("Adobe's Copyrights").

Products manufactured and sold by Adobe also bear Adobe's trademarks, including without limitation, the ADOBE, ACROBAT, CREATIVE SUITE, DREAMWEAVER, FLASH, ILLUSTRATOR, MACROMEDIA, PAGEMAKER, PHOTOSHOP, POSTSCRIPT, READER and SHOCKWAVE trademarks (collectively "Adobe's Trademarks"). Compl. at ¶ 9. Adobe uses Adobe's Trademarks on computer software as indicia of Adobe's high quality products. Id. Each year Adobe expends significant resources to develop and maintain the considerable goodwill it enjoys in Adobe's Trademarks and in its reputation for high quality. Id.

All products described in the Complaint are sold with one or more of the Adobe Trademarks which are all valid, extant and in full force and effect. Adobe's Trademarks are exclusively owned by Adobe. Id. Adobe is the successor-in-interest to and exclusive owner in the United States of all copyrights, trademarks, trade dress and other proprietary in and to Adobe's Software including the following:

| Trademark | Registration Number | Date of Registration |
|---|---|---|
| A | 3032288 | 12/20/2005 |
| A | 2081343 | 07/22/1997 |
| A | 1998710 | 07/23/1996 |
| A ADOBE | 1901149 | 06/20/1995 |
| ADOBE | 3029061 | 12/13/2005 |
| ADOBE | 1988712 | 07/23/1996 |
| ADOBE | 1956216 | 02/13/1996 |
| ADOBE | 1475793 | 02/09/1988 |
| ADOBE | 1486895 | 05/03/1988 |
| ADOBE PHOTOSHOP | 1651380 | 07/23/1991 |
| CREATIVE SUITE | 3111341 | 07/04/2006 |
| PHOTOSHOP | 2920764 | 01/25/2005 |
| PHOTOSHOP | 1850242 | 08/16/1994 |

Adobe's Trademarks are incontestable as Adobe, or its predecessors in interest, has continuously used each of Adobe's Trademarks from the registration date, or earlier, until the present and at all times relevant to the claims alleged in this Complaint. Id. at ¶ 10. As a result of advertising and sales, together with longstanding consumer acceptance, Adobe's Trademarks identify Adobe's products and authorized commercial distribution of these products. Id. at ¶ 11. Adobe's Trademarks have each acquired secondary meaning in the minds of consumers throughout the United States and the world. Id. at ¶ 11. The Adobe's Copyrights and Adobe's Trademarks are collectively referred to herein as the "Adobe Properties".

**B.    Defendants' Infringing Activities**

Defendants Corey C. Ressler and Paul A. Ressler are individuals residing in Hamilton, New Jersey. Compl. at ¶ 12. Defendants sold counterfeit copies of Adobe Software ("Unauthorized Software Product"). Id. at ¶ 17; Stickle Decl. at ¶ 4. Defendants through their online identities, do business in California through sales and distribution of the Unauthorized Software Product in the State of California. Compl. at ¶¶ 12-13.

Adobe has not licensed Defendants to distribute its software, period. Id. at ¶ 16. Instead, Defendants use images confusingly similar or identical to Adobe's Trademarks, to confuse consumers and aid in the promotion of their unauthorized products. Id. at ¶ 17. Defendants' use of Adobe's Trademarks includes importing, advertising, displaying, distributing, selling and/or offering to sell unauthorized copies of the Adobe Software.  Id.  Defendants' use began long after Adobe's adoption and use of Adobe's Trademarks, and after Adobe obtained its copyright and trademark registrations. Id. Neither Adobe nor any of its authorized agents have consented to Defendants' use of the Adobe Trademarks. Id.

Defendants' actions have confused and deceived the consuming public concerning the source and sponsorship of the unauthorized copies of the Adobe Software offered, sold and distributed by Defendants. Compl. at ¶ 19. By their wrongful conduct, Defendants have traded upon and diminished Adobe's goodwill. Id. Unless enjoined by this Court, Defendants will continue such unauthorized uses. Id. at ¶¶ 23, 29.

**C.    This Action**

Plaintiff filed its First Amended Complaint on or about May 7, 2008. Plaintiff's Complaint alleges violation of 17 U.S.C. § 101, *et seq*. (copyright infringement) and violation of 15 U.S.C. § 1051, *et seq*. (trademark infringement).

1
2
3
4
5
6
7
8

Defendant Corey C. Ressler was served with Summons and Complaint on or about February 12, 2008 and later defaulted.  Declaration of Annie S. Wang ("Wang Decl.") at ¶ 2.  The Clerk entered Defendant Corey C. Ressler's default on March 31, 2008.  Id. at ¶ 5.  The First Amended Complaint did not change the substantive claims against the Defendants, but a copy of the First Amended Complaint was sent to Defendant Corey C. Ressler on or about June 3, 2008.  Id. at ¶ 2.  Defendant Paul A. Ressler was served with the Summons and First Amended Complaint on or about March 16, 2008.  Id.  The Clerk entered Defendant Paul A. Ressler's default on June 13, 2008.  Id. at ¶ 5.  Despite Plaintiff's follow up efforts, Defendants have not filed a responsive pleading or otherwise appeared in this action.  Id. at ¶¶ 3-4.

9

## ARGUMENT

10

**A.    Default Judgment Is Properly Entered Against Defendants**

11
12

In Eitel v. McCool, 782 F.2d 1470 (9th Cir. 1986), the Ninth Circuit outlined the following factors to determine whether to grant default judgment:

13

(1) the substantive merits of plaintiff's complaint;

14

(2) the complaint's sufficiency;

15

(3) the amount of money at stake;

16

(4) the possibility of prejudice to plaintiff if relief is denied;

17

(5) the possibility of dispute as to any material facts;

18

(6) whether default resulted from excusable neglect; and

19

(7) the policy of the Federal Rules favoring decisions on the merits.

20

Id. at 1470-72.

21

Plaintiff meets each element.

22
23

**1.    Plaintiff's Complaint Sufficiently Charges Defendant with Trademark Counterfeiting**

24
25
26
27

The first two Eitel factors, involving the substantive merits of the claim and the sufficiency of the complaint, require that Plaintiff's allegations "state a claim upon which [it] may recover." Kloepping v. Fireman's Fund, 1996 U.S. Dist. LEXIS 1786 at *5 (N.D. Cal. 1996), *citing* Danning v. Lavine, 572 F.2d 1386, 1388 (9th Cir. 1978).  Upon a defendant's default, the factual allegations

28

of the complaint, other than those relating to the amount of damages sustained, are deemed admitted.  Fed. R. Civ. P. 8(b)(6); <u>Geddes v. United Financial Group</u>, 559 F.2d 557, 560 (9th Cir. 1977); <u>Nishimatsu Construction Co., Ltd. v. Houston Nat'l Bank</u>, 515 F.2d 1200, 1206 (5th Cir. 1975).

The complaint sufficiently pleads Plaintiff's claim for trademark counterfeiting pursuant to 15 U.S.C. §§ 1051, *et seq*.  Plaintiff owns registered trademarks and the Defendants distributed software bearing identical copies of its trademarks, all without Plaintiff's authorization.  Compl. at ¶¶ 25-30; Johnson Decl. at ¶¶ 3-9, Ex.s A-F; Stickle Decl. at ¶ 4.  Defendants did so intentionally and their product was likely to cause confusion or mistake to the public regarding the affiliation, sponsorship, endorsement or approval of the unauthorized product.  Compl. at ¶¶ 26-27.  These allegations state claims for trademark counterfeiting upon which Plaintiff may recover.

To succeed on a claim under the Lanham Act, a plaintiff must establish that its mark is valid and has been infringed.  15 U.S.C. § 1114.  Registration of a mark on the principal register is "prima facie evidence… of the registrant's ownership of the mark, and of the registrant's exclusive right to use the registered mark in commerce…" 15 U.S.C. § 1115(a); <u>Vigil v. Walt Disney Co.</u>, 1995 U.S. Dist. LEXIS 15560, at *5 (N.D. Cal. Oct. 16, 1995); <u>Levi Strauss & Co. v. Blue Bell, Inc.</u>, 778 F.2d 1352, 1354 (9th Cir. 1985) (registration by the trademark holder constitutes *prima facie* evidence of a protected interest with respect to the good specified in the registration).  Relevant registrations and their present validity and effectiveness are alleged in the Complaint and herein.  Compl. at ¶¶ 9-11; Stickle Decl. at ¶ 3, Ex. G; Wang Decl. at ¶ 8.

The test for infringement of a federally registered trademark under the Trademark Act of 1946 ("Lanham Act") is whether the alleged infringing act creates a likelihood of confusion.  <u>Two Pesos, Inc. v. Taco Cabana, Inc.</u>, 505 U.S. 763, 769  (1992); <u>Academy of Motion Picture Arts & Sciences v. Creative House Promotions, Inc.</u>, 944 F.2d 1446, 1454-55 (9th Cir. 1991).  In determining likelihood of confusion, the Ninth Circuit has adopted the <u>Sleekcraft</u> test, balancing the following factors: (1) strength of the mark; (2) proximity of the goods; (3) similarity of the marks; (4) evidence of actual confusion; (5) marketing channels used; (6) type of goods and degree

of care consumers are likely to exercise in purchasing them; (7) intent of the defendant in selecting the mark; and (8) likelihood that the parties will expand their product lines.  <u>AMF, Inc. v. Sleekcraft Boats</u>, 599 F.2d 341, 348-54 (9th Cir. 1979).  In addition, when the alleged infringer knowingly adopts a mark similar to another's, some courts presume that the public will be deceived.  <u>M2 Software, Inc. v. Madacy Entm't</u>, 421 F.3d 1073, 1085 (9th Cir. 2005).  These factors all demonstrate Defendants' infringement of Plaintiff's trademarks:

1.  <u>Strength of the Trademark</u>:  Plaintiff's trademarks are exceptionally strong as they identify Plaintiff's high quality products such that they have acquired secondary and distinctive meaning in the minds of consumers throughout the world as a direct result of Plaintiff's longstanding use, sales, advertising and marketing.  Compl. at ¶¶ 9-11.

2.  <u>Proximity of goods</u>:  The likelihood of confusion is heightened where as here, the goods at issue are "related or complementary."  <u>M2 Software, Inc.</u>, 421 F.3d at 1082.  Plaintiff has alleged that it lawfully advertises and sells products, including computer software and related merchandise, and that Defendants have, with actual and constructive notice of Plaintiff's federal registration rights, and long after Plaintiff established its rights in the Plaintiff Trademarks, adopted and used the Plaintiff Trademarks in conjunction with the manufacture, purchase, distribution, offer of sale and sale of computer software in the State of California and in interstate commerce.  Compl. at ¶¶ 1-30.  Defendants' products include computer software – a class of goods for which Plaintiff has numerous trademark registrations.

3.  <u>Similarity of the Marks</u>:  Defendants have sought to capitalize on Plaintiff's strong marks by copying them with no variation from their authorized versions with the intent to palm off such goods as those of Plaintiff.  Defendants have caused to be imported, distributed, offered for sale and sold computer software bearing one or more of Adobe's Trademarks without authorization.  Compl. at ¶¶ 16, 26.

4.  <u>Evidence of Actual Confusion</u>:  Purchases made by third-parties of Defendants' unauthorized, counterfeit product evidences actual confusion as to their source and origin.  Johnson Decl. at ¶¶ 3-9.

5.    <u>Marketing Channels Used</u>:  Defendants used the Internet to sell their infringing goods as "hahe51" and "rockdreams."  Compl. at ¶¶ 12-13.  Plaintiff uses the Internet as a channel through which to market legitimate product – through company owned sites such as adobe.com and third party retailers, a matter of which the Court can, if necessary, take judicial notice. Plaintiff also has an online commercial presence, resulting in significant overlap in advertising markets, which increases the likelihood of confusion.  <u>M2 Software, Inc.</u>, 421 F.3d at 1083.

6.    <u>Type of Goods and Care Likely to be Exercised by the Purchaser</u>: Defendants have duplicated Plaintiff's products so that consumers, especially those shopping online, cannot differentiate between illegal and legitimate products at the point of purchase and tend to believe that Defendants' computer software and related merchandise are authorized, sponsored, approved or associated with Plaintiff.  Compl. at ¶ 26.  Modern consumers, who are aware of the sensitivity of quality computer software look to Plaintiff's marks for assurance of Plaintiff's developed and maintained goodwill and reputation for high quality products.  <u>Id.</u> at ¶ 9.

7.    <u>Defendants' Intent in Selecting the Mark</u>:  Defendants' intention to confuse the public is self-evident.  When a person knowingly adopts a mark identical to another's mark, the Court may infer that person's intent to confuse.  <u>M2 Software</u>, 421 F.3d at 1085 (willful use creates a presumption of public deception).

8.    <u>Likelihood of Expansion of Product Lines</u>:  Plaintiff is already using its trademarks in the class of goods and services exploited by Defendants.  Furthermore, Defendants' intention to expand its product line is irrelevant as Defendants are operating an illegitimate business practice whose existing product line consists of counterfeit goods.

Thus, Plaintiff is a valid trademark holder and has sufficiently alleged in its pleadings a likelihood of confusion under the <u>Sleekcraft</u> factors for its trademark infringement claim.

**2.    All of the Other <u>Eitel</u> Factors Have Been Met**

a.    <u>Amount at Stake</u>:  Under the third <u>Eitel</u> factor, the Court must consider the amount of money at stake.  <u>Eitel</u>, 782 F.2d at 1471-72.  In the Complaint, Plaintiff prays for injunctive relief, statutory damages of up to One Million Dollars ($1,000,000) for each trademark infringed

upon by the Defendants if Defendants' acts are found to be willful, and attorneys' fees.  Compl. pp.6-8; Prayer.  By this motion, Plaintiff seeks permanent injunctive relief, $250,000.00 in statutory damages as provided for in 15 U.S.C. § 1117 (c), and post-judgment interest.

        b.      Possibility of Prejudice:  The fourth Eitel factor considers whether Plaintiff will suffer prejudice if default judgment is not entered.  Eitel, 782 F.2d at 1471-72.  In light of the fact that Defendants declined to appear in response to proper service and their defaults were entered thereby admitting the averments of the First Amended Complaint, Plaintiff will likely suffer prejudice if default judgment is not entered because Plaintiff will be without further options of recourse against Defendants.

        c.      Possibility of Dispute:  The fifth Eitel factor requires the Court to consider the possibility of dispute as to any material facts in the case.  Again, upon entry of default, all well-pleaded facts in the complaint are taken as true except those relating to damages.  *See* TeleVideo Systems, Inc. v. Heidenthal, 826 F.2d 915, 917-18 (9th Cir. 1987); Fed. R. Civ. P. 8(b)(6).  Here, Plaintiff filed a well-pled Complaint alleging the facts necessary to establish all of its claims.  As Plaintiff's factual allegations are presumed true, no genuine dispute exists as to any material facts.

        d.      Possibility of Excusable Neglect:  Under the sixth Eitel factor, the Court considers the possibility that Defendants' defaults resulted from excusable neglect.  Due process requires that interested parties be given notice of the pendency of the action and be afforded an opportunity to present its objections before a final judgment is rendered.  Mullane v. Central Hanover Trust Co., 339 U.S. 306, 314 (1950).  Defendants were served the Summons and First Amended Complaint but defaulted.  Wang Decl. at ¶¶ 2, 5.  Defendants had ample time to try to resolve this matter, but elected not to appear.  Id. at ¶¶ 3-4.  Defendants' voluntary decision to allow default to be entered contradicts any argument for excusable neglect.

        The facts of this case are dissimilar from those in Eitel, in which the defendant's failure to answer constituted excusable neglect because the defendant believed the litigation was over, due to a final settlement agreement that subsequently dissolved.  The defendant in Eitel, soon thereafter, filed an answer and counterclaim, even though it was beyond the 20-day period.  Eitel, 782 F.2d at

1472.  The Defendants in the present case have failed to act despite all opportunity to do so, with full knowledge that a lawsuit was filed against them and that it was their responsibility to respond.

        e.        <u>Policy for Deciding on the Merits</u>:  The seventh <u>Eitel</u> factor takes into account the preference of the Federal Rules for deciding cases on the merits.  <u>Eitel</u>, 728 F.2d at 1472.  However, "this preference, standing alone, is not dispositive."  <u>Kloepping v. Fireman's Fund</u>, <u>supra,</u> 1996 U.S. Dist. LEXIS 1786 at *10.  "While the Federal Rules favor decisions on the merits, they also allow for the termination of cases before the court can reach the merits....[t]hus, the preference to decide cases on the merits does not preclude a court from granting "default judgment."  <u>Id</u>.  Under Fed. R. Civ. P. 55 (a), default judgments are allowed.  Here, Defendants failed to answer Plaintiff's Complaint and Amended Complaint or to otherwise appear in the action.  Allowing Defendants, who failed to defend this action, to proceed to trial would greatly prejudice Plaintiff.  Judgment against Defendants is proper at this time.

        **B.**    **<u>Plaintiff Has Met The Procedural Requirements for Entry of a Default Judgment</u>**

        Fed. R. Civ. P. 55(b) provides for a court-ordered default judgment following entry of default by the court clerk under Rule 55(a).  <u>Kloepping v. Fireman's Fund</u>, <u>supra</u>, 1996 U.S. Dist. LEXIS 1786 at *3-4.  Applications for default judgment generally require the moving party state: (1) when and against which party default was entered; (2) the identification of the pleading to which default was entered; (3) whether the defaulting party is an infant or incompetent person, and if so, whether that person is adequately represented; (4) that the Soldiers' and Sailors' Civil Relief Act of 1940 does not apply; and (5) that notice of the application has been served on the defaulting party, if required.  All of these requirements have been met, as set forth in Plaintiff's Notice of Motion for Default Judgment.

        Plaintiff has complied with Fed. R. Civ. P. 54(c) and 55(a).  In the pending action, Plaintiff served Defendants on or about February 12, 2008 and May 16, 2008, and the Clerk entered Defendants' defaults on or about March 31, 2008 and June 13, 2008.  Further, Defendants are not minors, incompetent persons, in the military, or otherwise exempt under the Soldiers' and Sailors'

Civil Relief Act of 1940.  Plaintiff does not request relief that differs from or exceeds that prayed for in the Complaint.

**C.      Plaintiff Is Entitled to a Permanent Injunction**

Plaintiff has alleged in its First Amended Complaint, and has presented specific evidence, that Defendants have infringed its copyrights and trademarks by, *inter alia*, willfully and knowingly manufacturing, distributing, offering for sale and/or selling unauthorized product featuring the the Adobe Properties.  The First Amended Complaint further alleges that unless enjoined, said infringements will continue with irreparable harm and damage to Plaintiff.  Compl. at ¶¶ 23, 29.

**D.      Plaintiff Is Entitled to Statutory Damages of $250,000.00 Based on Defendants' Willful Infringement of Its Trademarks**

Section 1117 of the Lanham Act allows a plaintiff to elect either statutory damages or actual damages for trademark infringement.  15 U.S.C. § 1117.  Plaintiff elects statutory damages.  Since Defendants acted willfully, Plaintiff is entitled to increased statutory damages awards of up to One Million Dollars per counterfeit mark per type of goods or services sold, offered for sale, or distributed.  17 U.S.C. § 1117(c)(2).  Thus, Plaintiff is seeking a reasonable award under the Lanham Act of Two Hundred Fifty Thousand Dollars ($250,000.00) for the willful infringement of its trademarks by Defendants.

**1.      Defendants' Conduct Was Willful**

Defendants have elected not to defend this case and dispute any of Plaintiff's allegations in the First Amended Complaint.  Thus, in light of Defendants' default, their willfulness as pled in the First Amended Complaint is admitted.

Willful infringement carries a connotation of deliberate intent to deceive. Courts generally apply forceful labels such as "deliberate," "false," "misleading," or "fraudulent" to conduct that meets this standard.  Lindy Pen Co. v. Bic Pen Co., 982 F.2d 1400, 1406 (9th Cir. 1993).  Here, Plaintiff has alleged in its First Amended Complaint, Defendants' willfulness.  Compl. at ¶¶ 1, 4, 21, 27.

**2.      Defendants Willfully Infringed Upon Adobe's Trademarks**

Adobe's ownership of Adobe's Trademarks cannot be disputed.  Id. at ¶¶ 9-11; Stickle

Decl. at ¶ 3, Ex. G; Wang Decl. at ¶ 8.  In any event, Adobe's ownership of these trademarks is

uncontested as a result of Defendants' defaults.  Adobe's Trademarks were duplicated in the

Defendants' counterfeit merchandise.  Compl. at ¶ 17; Johnson Decl. at ¶¶ 3-9.  This evidence

indicates Defendants' infringement of Adobe's Trademarks by systematically selling unauthorized

product incorporating Adobe's Trademarks.  Further, Plaintiff is seeking to recover from only a

partial trademark list from that alleged in the Complaint and from those appearing on Defendants'

counterfeit merchandise and has elected not to pursue statutory damages under the Copyright Act

despite ability to do so.  Thus, Plaintiff is entitled to the reasonable award requested.

**3.      Plaintiff Is Entitled to $50,000.00 for Each of Five Trademarks Based on
Defendants' Willful Counterfeiting of Its Trademarks**

Plaintiff seeks Fifty Thousand Dollars ($50,000.00) per trademark for a total of Two

Hundred Fifty Thousand Dollars ($250,000.00) for Defendants' infringement despite there existing

cause for recovery based on more trademarks and other copyrights.[2]  This is well within the

statutory limits provided for pursuant to the Lanham Act and within the limits applicable to acts of

innocent infringement.  This amount is properly awarded given (i) Defendants' willful conduct;

and (ii) Defendants' blithe disregard for the process of this Court.

Section 1117(c) provides, in pertinent part:

> In a case involving the use of a counterfeit mark (as defined in section
>
> 1116(d) of title 15) in connection with the sale, or distribution of goods or
>
> services, the plaintiff may elect, at any time before final judgment is rendered by
>
> the trial court, to recover, instead of actual damages and profits under subjection
>
> (a) of this section, an award of statutory damages for any such use in connection

---

[2] Despite Defendants' lack of response to Plaintiff's enforcement of its rights and all allegations in
the First Amended Complaint deemed true based on Defendants' default, the First Amended
Complaint lists a number of valid trademarks and even more copyright registrations, while here,
Plaintiff is seeking recovery based on only five of the trademarks, further evidencing the
reasonableness of Plaintiff's statutory damages request.

with the sale, or distribution of goods or services in the amount of-

      (1) not less than $500 or more than $100,000 per counterfeit mark per

      type of goods or services sold, offered for sale, or distributed, as the court

      considers just; or

      (2) if the court finds that the use of the counterfeit mark was

      willful, not more than $1,000,000 per counterfeit mark per type of

      goods or services sold, offered for sale, or distributed, as the court

      considers just.

15 U.S.C. § 1117(c)(1)-(2).

In determining such an award, the Plaintiff must establish that:

(1)  Defendants intentionally used a counterfeit mark[3] in commerce- defining "counterfeit"
mark" as, an identical, non-genuine mark, in use by Plaintiff and registered in the same
class of goods complained of without Plaintiff's prior authorization;

(2)  Knowing the mark was counterfeit;

(3)  In connection with the sale, offering for sale, or distribution of goods; and

(4)  Its use was likely to confuse or deceive.

State of Idaho Potato Commission v. G &T Terminal Packaging, Inc., 425 F.3d 708, 721
(9th Cir. 2005).

      As complained of in the Complaint, Defendants' use constituted counterfeiting as they used
identical, non-genuine marks, of marks already in use and registered in the proper class of goods
by Plaintiff, on goods that were likely to cause confusion or deception to the consuming public
with knowledge.  Compl. ¶¶ 1, 3, 15-19, 26-30.

      If this Court were to award Plaintiff only minimal damages, then Defendants in this action,
as well as future defendants, would be encouraged to ignore any legal actions taken by Plaintiff
against them.  The granting of the requested statutory damage award at this time will act to deter

---

[3] Section 15 U.S.C. 1117 (c) refers to the definition in 15 U.S.C. § 1116 (d)(1)(B) as one that "is
registered on the principal register in the United States Patent and Trademark Office for such foods
or services sold, offered for sale, or distributed and that is in use, whether or not the person against
whom relief is sought knew such mark was so registered."

Defendants (and others) from violating Plaintiff's trademarks and otherwise violating Plaintiff's rights with relative impunity.

Defendants have chosen to permit the entry of their default. Because of Defendants' default, Plaintiff has been left with no effective choice but to seek an award of statutory damages. Based upon a portion of Defendants' systematic, willful and felonious acts, Plaintiff is entitled to an award of statutory damages of Two Hundred Fifty Thousand Dollars ($250,000.00) against Defendants.

**E.    Plaintiff Is Entitled to Interest on the Judgment**

Plaintiff is entitled to post-judgment interest. "Interest shall be allowed on any money judgment in a civil case recovered in a district court." 28 U.S.C. § 1961(a). Post-judgment interest shall be calculated pursuant to the statutory rate based upon date of entry of the judgment. Id.; Carte Blanche (Singapore) Pte. v. Carte Blanche International, 888 F.2d 260, 269 (2d Cir. 1989).

**CONCLUSION**

For the foregoing reasons, Plaintiff respectfully requests that it be awarded permanent injunctive relief enjoining Defendants from further violation of its rights. In addition, Plaintiff requests Judgment in its favor in the amount of Two Hundred Fifty Thousand Dollars ($250,000.00) in Lanham Act statutory damages and post judgment interest.

DATED: July 1, 2008                          J. Andrew Coombs, A Professional Corp.

                                             By:   /s/ Annie S. Wang
                                                  J. Andrew Coombs
                                                  Annie S. Wang
                                             Attorneys for Plaintiff Adobe Systems Incorporated

### DECLARATION OF CHRISTOPHER D. JOHNSON

I, CHRISTOPHER D. JOHNSON, declare as follows:

1.     I am an attorney duly admitted to practice before the courts of the Central District of California. I am the owner and principal of Effective Piracy Enforcement, Inc. ("EPE"). Except as otherwise stated, I have personal knowledge of the facts set forth herein and, if called as a witness, I would testify as follows.

2.     I served as an Assistant United States Attorney in the Central District of California for fourteen (14) years, including the Computer Crimes and Intellectual Property Enforcement Unit. During my employment as an AUSA, a significant portion of my time was spent prosecuting defendants charged with criminal violations of the Copyright Act. I was also employed as Vice-President for Anti-Piracy by The Walt Disney Company.

3.     On or about October 16, 2007, I reviewed some auctions posted by an eBay user identified under the ID "hahe51." On or about that same date, I engaged in a transaction with "hahe51" for a copy of Adobe Photoshop CS3, which was advertised as "Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION." A true and correct copy of the eBay listing for "Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION" is attached hereto as Exhibit A.

4.     I placed the winning bid of $362.00 for "Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION" and payment through PayPal was sent to eBay seller "hahe51," identified by eBay and/or PayPal as "Rock Dreams Sound & Vision," with an email address of "cmega@inbox.com." True and correct redacted copies of the printouts confirming my successful bid and payment for "Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION" are attached hereto as Exhibit B.

5.     On or about October 19, 2007, I received a package pursuant to the "Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION" order. The return address on the package was "Rock Dreams Sound &Vision, 1540 Kuser Rd A-2, Hamilton NJ 08619." A true and correct copy of the packing label on the package is attached hereto as Exhibit C.

6.     The package contained a total of one disc labeled "ADOBE PHOTOSHOP CS3" and another labeled "ADOBE CREATIVE SUITE 3" with packaging labeled with Adobe's trademarks. True and correct copies of pictures of the discs and their packaging I received from "Rock Dreams Sound & Vision" are attached hereto as Exhibit D. The discs and their packaging were then forwarded to Adobe Systems Incorporated.

7.    I also conducted internet research into the return address of the package which was traced back to a Corey C. Ressler and Paul A. Ressler.

8.    I am informed and believe that through investigations, it was determined that Defendants operated additional eBay accounts including "rockdreams" which also sold Adobe Photoshop product.  Attached hereto as Exhibit E is a true and correct printout of an excerpt from "rockdreams'" eBay feedback showing transaction details from November and December of 2007, which included sales of several copies of Adobe Photoshop CS3 over a relatively short period of time.

9.    I am informed and believe that Defendants' customers complained that Defendants' products were not "full retail" as listed or were "fake" or not authentic in other circumstances. Attached hereto as Exhibit F are true and correct copies of printouts of excerpts from Defendants' eBay feedback record for "hahe51."

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 30 day of ___June___, 2008, at Los Angeles, California.

_____
CHRISTOPHER D. JOHNSON

Adobe v. Ressler, et al.: Notice and Motion for Default Judgment

# DECLARATION OF CHRIS STICKLE

I, Chris Stickle, declare as follows:

1.    I am employed by Adobe Systems incorporated ("Adobe") as its Enforcement Manager, Anti-Piracy.  I have been employed by Adobe since 2005 and have had various responsibilities with respect to Adobe's intellectual properties since that time including those relating to the protection of Adobe's extensive portfolio of copyrights and trademarks.  I submit this Declaration in support of Adobe's Motion for Entry of Default Judgment in the matter captioned <u>Adobe Systems Incorporated, et al. v. Ressler, et al.</u>  Except as otherwise stated herein or as the context may otherwise indicate, I have personal knowledge of the facts set forth herein and, if called as a witness, I could and would competently testify under oath as follows.

2.    Significant aspects of Adobe's business include the merchandising and licensing of computer software products.  Adobe's cutting edge products include without limitation, Adobe Photoshop CS3 and Adobe Create Suite 3 (collectively "Adobe's Software").  Through the expenditure of significant effort and substantial amounts in advertising, Adobe has developed and promoted the use of Adobe's Software to deliver superior programs to its customers, trusted by millions of people worldwide.

3.    Adobe is the successor-in-interest to and exclusive owner in the United States of all copyrights, trademarks, trade dress and other proprietary in and to Adobe's Software including the following:

| Trademark | Registration Number | Date of Registration |
|---|---|---|
| A | 3032288 | 12/20/2005 |
| A | 2081343 | 07/22/1997 |
| A | 1998710 | 07/23/1996 |
| A ADOBE | 1901149 | 06/20/1995 |
| ADOBE | 3029061 | 12/13/2005 |
| ADOBE | 1988712 | 07/23/1996 |
| ADOBE | 1956216 | 02/13/1996 |

| ADOBE | 1475793 | 02/09/1988 |
| ADOBE | 1486895 | 05/03/1988 |
| ADOBE PHOTOSHOP | 1651380 | 07/23/1991 |
| CREATIVE SUITE | 3111341 | 07/04/2006 |
| PHOTOSHOP | 2920764 | 01/25/2005 |
| PHOTOSHOP | 1850242 | 08/16/1994 |

True and correct copies of printouts showing ownership of the trademark registrations listed above, are collectively attached hereto as Exhibit G. The appearance and other features of Adobe's Software are inherently distinctive and serve to identify Adobe as the source of products bearing Adobe's trademarks and using Adobe's copyrights.

      4.     In connection therewith, I examined the discs and packaging for authenticity that I am informed and believe were purchased by EPE from "hahe51". True and correct illustrations of the product and packaging reviewed are attached hereto as Exhibit D to the Declaration of Christopher D. Johnson. This product was determined to be counterfeit.

      5.     The counterfeit merchandise recreates various of Adobe's intellectual properties. This merchandise directly competes with similar products distributed and offered for sale by Adobe and its authorized licensees. Unauthorized merchandise which depicts Adobe's intellectual properties could mislead the consuming public into believing that they are buying authorized Adobe product which has met Adobe's rigorous standards. Adobe's reputation and goodwill is irreparably harmed as a result of sales of Defendants' inferior product.

      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

      Executed this 30 day of June, 2008, at San Francisco, California.

CHRIS STICKLE

1

### DECLARATION OF ANNIE S. WANG

2

I, ANNIE S. WANG, declare as follows:

3

1.      I am an attorney at law, duly admitted to practice before the Courts of the State of

4

California and the United States District Court for the Northern District of California.  I am an

5

attorney for Plaintiff Adobe Systems Incorporated ("Plaintiff"), in an action styled Adobe Systems

6

Incorporated v. Ressler, et al.  I make this Declaration in support of Plaintiff's request for Default

7

Judgment against Defendants Corey C. Ressler and Paul A. Ressler (collectively "Defendants").

8

Except as otherwise expressly stated to the contrary, I have personal knowledge of the following

facts and, if called as a witness, I could and would competently testify as follows:

9

2.      I am informed and believe Defendant Corey C. Ressler was served with Summons

10

and Complaint on or about February 12, 2008 and later defaulted.   The First Amended Complaint

11

did not change the substantive claims against the Defendants, but a copy of the First Amended

12

Complaint was sent to Defendant Corey C. Ressler to the address where service was completed on

13

or about June 3, 2008.  I am informed and believe, that, on or about May 16, 2008, Defendant Paul

A. Ressler was served with the Summons and First Amended Complaint.

14

3.      I first spoke with Defendants on or about March 31, 2008, regarding a resolution of

15

this case which would require certain disclosures to be made.  However, there was no substantive

16

response from Defendants and no progress was ever made toward settlement despite follow up

17

from Plaintiff over a period of several months.  On or about June 13, 2008, I spoke with an

18

attorney who indicated that he was representing Defendant Corey C. Ressler.  I followed up with

this attorney by email on June 13, 2008, and again on June 17, 2008, but received no response.

19

4.      To my knowledge, Defendants have not filed a responsive pleading, or otherwise

20

appeared in this action.

21

5.      I am informed and believe that on or about March 11, 2008, my office caused to be

22

filed the proof of service for Defendant Corey C. Ressler.  On or about March 31, 2008, the Clerk

23

entered Defendant Corey C. Ressler's default.  I am informed and believe that on or about June 6,

24

2008, my office caused to be filed the proof of service for Defendant Paul A. Ressler.  On or about

June 13, 2008, the Clerk entered Defendant Paul A. Ressler's default.

25

6.      I am informed and believe that Defendants are not infants or incompetent persons.

26

7.      I am informed and believe that Defendants are not currently serving in the military.

27

28

Adobe v. Ressler, et al.: Notice and Motion for Default
Judgment

- 18 -

8.      I request, pursuant to Federal Rules of Evidence, Rule 201(b) that the Court take judicial notice of copies of the Adobe registrations mentioned in the Declaration of Chris Stickle which have been attached hereto as Exhibit G.

9.      I am informed and believe (and as reflected on proofs of service attached to the moving papers), that the Notice of Motion and supporting papers were served on the Defendants where service of process was effected, on July 1, 2008.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 1st day of July, 2008, in Glendale, California.


    /s/ Annie S. Wang
    ANNIE S. WANG

## PROOF OF SERVICE

I, the undersigned, certify and declare that I am over the age of 18 years, employed in the County of Los Angeles, and not a party to the above-entitled cause. I am employed by a member of the Bar of the United States District Court of California. My business address is 517 East Wilson Boulevard, Suite 202, Glendale, California 91206.

On July 1, 2008, I served on the interested parties in this action with the:

[PROPOSED] ORDER

[PROPOSED] JUDGMENT PURSUANT TO ENTRY OF DEFAULT

NOTICE AND MOTION FOR ENTRY OF DEFAULT JUDGMENT;
DECLARATIONS AND EXHIBITS IN SUPPORT

for the following civil action:

Adobe Systems Incorporated v. Corey C. Ressler, et al.

by placing a true copy thereof in a sealed envelope. I am readily familiar with the office's practice of collecting and processing correspondence for mailing. Under that practice it would be deposited with the United States Postal Service on the same day with postage thereon fully prepaid at Glendale, California in the ordinary course of business. I am aware that on motion of the party served, service presumed invalid if postal cancellation date or postage meter is more than one day after date of deposit for mailing in affidavit.

| | |
|---|---|
| Corey C. Ressler<br>1540 Kuser Rd., #A-2<br>Hamilton, New Jersey 08619 | Paul Ressler<br>1540 Kuser Rd., #A-2<br>Hamilton, New Jersey 08619 |

Place of Mailing: Glendale, California
Executed on July 1, 2008, at Glendale, California

_____
Katrina Bartolome

# EXHIBIT A

ebaY

Buy  Sell  My eBay  Community  Help

Sign out                                                                                                          Site Map

| | All Categories ▼ | Search | Advanced Search |

Categories ▼   Motors   Express   Stores   Sneak Peek: See what's changing on eBay          Get rewards with eBay MasterCard!

◄ Back to My eBay          Listed in category: Books > Other

## Adobe Photoshop CS3 BRAND NEW SEALED. RETAIL VERSION          Item number: 150171827955

✓  **This item has been paid through PayPal. Payment was sent to: cmega@inbox.com on Oct-16-07.**

[ Leave Feedback > ]

To let other eBay users know what your experience has been with this seller, click the Leave Feedback button.

**Other actions for this item:**

You can manage all your items in My eBay and do the following:

- View Order Details
- View PayPal payment for this item.
- Contact Seller about this item.

**Additional Options:**

- To view other items from this seller, view seller's other items.
- If this listing is similar to an item you want to sell, list an item like this.
- You may add this seller to your Favorite Sellers in My eBay.



⌐Buy It Now price: **US $350.00**

Ended:            Oct-16-07 08:46:08 PDT
Shipping costs:   US $12.00
                  US Postal Service Priority Mail®
                  Service to United States
                  (more services)
Ships to:         Worldwide
Item location:    Trenton, New Jersey, United States
Buyer:            failo1955 ( private )

View larger picture

You can also:   Email to a friend

**Meet the seller**

Seller:   hahe51 ( 1573 ⭐ )   🏆 Power Seller  me

          Top 10,000 Reviewer
Feedback: 99.5% Positive
Member:   since Jan-01-99 in United States

- Read feedback comments
- Ask seller a question
- Add to Favorite Sellers
- View seller's other items

**Buy safely**

1. **Check the seller's reputation**
   Score: 1573 | 99.5% Positive
   Read feedback comments

2. **Check how you're protected**
   *PayPal* Up to $2,000 in buyer protection. See eligibility.

**Listing and payment details:** Show

**No Payments Until 2008** on your first purchase over $50 with the new eBay MasterCard! Plus, earn rewards toward future eBay purchases wherever you shop. See Details | Apply Now

## Description

*Item Specifics - Item Condition*
    Condition: **New**

Includes

Photoshop CS3 DVD

Training Video

Retail Packaging

Exhibit A, Page 20

Unregistered serial.

**SEALED**

**WORKS WITH VISTA AND XP**

**BRAND NEW NEVER REGISTERED**

**NOT OEM OR ACADEMIC**

**FULL RETAIL**

Make sure your computer is compatible before purchasing.

Paypal is a must with this auction.

Shipping will be 12.00 Domesitc via priorty mail so you will have your item fast.

Base price for international priorty is 22.50.



## What is Photoshop CS3?

Adobe® Photoshop® CS3 software accelerates your path from imagination to imagery. Ideal for photographers, graphic designers, and web desig standard delivers new features such as automatic layer alignment and blending that enable advanced compositing. Live filters boost the compreh editing toolset for increased flexibility. And a streamlined interface and new timesaving tools make your work flow faster.

## Top features

Industry-standard editing toolset

Perfect your images with industry-leading image-editing capabilities, which include enhanced color-correction and cloning and healing tools.

Nondestructive editing

Take advantage of nondestructive editing capabilities, including new Smart Filters, which let you visualize different image effects, and Smart Objects, which let you scale, rotate, and warp raster and vector graphics — all without altering pixel data.

Rich painting and drawing toolset

Create or modify images with a wide assortment of professional, fully customizable paint settings, artistic brushes, and drawing tools.

Built-in efficiency

# EXHIBIT B

 eBay sent this message to sender johnson (fknic1955).
Your registered name is included to show this message originated from eBay. Learn more

## Congratulations, the item is yours!

Hi

Congratulations! You purchased the following item

 **Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION**

| | | |
|---|---|---|
| Sale price | $350.00 | |
| Quantity | 1 | |
| Subtotal | US $350.00 | |
| Shipping & Handling | US Postal Service Priority Mail | US $12.00 |
| | Standard Int'l Flat Rate Shipping | US $24.00 |
| Insurance | $7.82 (optional) | |
| Sales tax | (none) | |

View item | Go to My eBay

**Your purchase is complete**

**Leave Feedback**

Click to leave feedback for this seller after you've received your item.

---

**Details for Item number: 150171827955**

| | |
|---|---|
| Item URL | http://cm.ebay.com/ck/1065-29392-2357-0?uid=199057263&site=0&ver=EOIBSA080805&lk=URL&Item=150171827955 |
| Sale Date | Tuesday, Oct 16, 2007, 08:46:07 PDT |
| Seller | hahe51 (cmega412@gmail.com) (contact seller) |
| Payment details | [None specified] |

**Seller Information**
Corey C Ressler
Hamilton, NJ 08619 United States

**Your shipping address** (update)

Woodland Hills, CA 91364 United States

---

**More from this seller**

 Office 2007 Professional with Microsoft Live One Care
US $220.00 =Buy It Now

View seller's other items

---

🛡 **Marketplace Safety Tip**

- Pay with PayPal – PayPal is the fast, easy and secure way to pay on eBay.

- Protect yourself from spoof (fake) emails and Web sites. Take the Spoof Tutorial to learn about eBay Toolbar with Account Guard which warns you when you are on a known spoof site.

For more safe buying tips, please visit the Security Center
[http://pages.ebay.com/securitycenter/buying_safely.html]

Learn how you can protect yourself from email spoofing at
http://pages.ebay.com/education/spooftutorial

This eBay notice was sent to you because you registered on www.ebay.com. As outlined in our User Agreement, eBay will periodically send you notices
about your site activities. If you would like to receive this email in text format, change your notification preferences

View our Privacy Policy and User Agreement if you have questions about eBay's communication policies.
Privacy Policy: http://pages.ebay.com/help/policies/privacy-policy.html
User Agreement: http://pages.ebay.com/help/policies/user-agreement.html

Copyright © 2007 eBay, Inc. All Rights Reserved.
Designated trademarks and brands are the property of their respective owners.
eBay and the eBay logo are trademarks of eBay Inc.
eBay is located at 2145 Hamilton Avenue, San Jose, CA 95125.

Dear christopher johnson,

Your package will be shipped by PayPal Shipping with U.S. Postal Service

Rock Dreams Sound & Vision used PayPal Shipping with U.S. Postal Service to create a shipping label for your package.

You can check the delivery status of your package online at:

http://trkcnfrm1.smi.usps.com/PTSInternetWeb/InterLabelInquiry.do?origTrackNum=91211501347110072 35243

Please note: Tracking information is updated throughout the day, but most data is transmitted in the afternoon or evening.
For example, if your Express Mail® package is mailed today at 10:00 a.m., you might not be able to view tracking
information until the next day.

-------------------------------------
Shipment Details
-------------------------------------

Tracking Number: 9121150134711007235243

Shipped From:

Rock Dreams Sound & Vision
1540 Kuser Rd A-2`
Hamilton, NJ
08619
United States


Ship To:

christopher johnson

Woodland Hills, CA
91364
United States


Carrier: U.S. Postal Service

Service Type:  Priority Mail® (2-3 days)




--------------------------------------------------------------------
Your Purchase Details
--------------------------------------------------------------------


Amount: $362.00 USD

Transaction ID: 6HG35889FW677561A

Subject:Adobe Photoshop CS3 BRAND NEW SEALED. RETAIL VERSION

Note:Adobe Photoshop CS3 BRAND NEW SEALED. RETAIL VERSION

--------------------------------------------------------------------
Transaction Details
--------------------------------------------------------------------
You can view PayPal transaction details related to this shipment at:
https://www.paypal.com/us/vst/id=6HG35889FW677561A


--------------------------------------------------------------------



-------------------------------------
Item Information
-------------------------------------

**PayPal**

| My Account | Send Money | Request Money | Merchant Services | Auction Tools |
|---|---|---|---|---|
| Overview | Add Funds | Withdraw | History | Resolution Center | Profile |

## Transaction Details

**eBay Payment Sent** (ID = 6HG35889FW677561A)

**Business Contact Information**

Customer Service URL: http://www.rockdreams.com
Customer Service Email: Orders@rockdreams.com
Customer Service Phone: 609-890-0202

Total Amount: -$362.00 USD
Date: Oct. 16, 2007
Time: 08:46:05 PDT
Status: Completed

**hahe51**

| Item # | Item Title | Qty | Price | Subtotal |
|---|---|---|---|---|
| 150171827955 | Adobe Photoshop CS3 BRAND NEW SEALED, RETAIL VERSION | 1 | $350.00 USD | $350.00 USD |

Shipping & Handling via USPS Priority Mail (includes any seller handling fees): $12.00 USD

Shipping Insurance (optional): --

Total: $362.00 USD

Shipping Address: christopher johnson

woodland Hills, CA 91364
United States
Confirmed

Payment To: Rock Dreams Sound & Vision   (The recipient of this payment is Verified)
Seller's ID: hahe51
Seller's Email: cmega@inbox.com

Funding Type: Instant Transfer
Funding Source: $362.00 USD - XXXXXX1        (Confirmed)

Back Up Funding Source:                   XXXX-XXXXXX-)

## Shipment Information

Shipping Status: Shipped
Reference Number: U.S. Postal Service 91011701307120070336363 Learn More

Service Type: Priority Mail® (2-3 days)
Package Size: Package/Thick Envelope
Dimensions: 8 X 8 X 8 in
Mailing Date: Oct. 16, 2007
Signature Confirmation: Yes
Display Postage Value on Label: No
Shipping Insurance: No

Ship From: Rock Dreams Sound & Vision
1540 Kuser Rd A-2

Exhibit B, Page 24

Hamilton, NJ 08619

**Ship To:** christopher johnson

Woodland Hills, CA 91364
United States
Confirmed Residential Address

### Original Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Oct. 16, 2007 | Payment To Rock Dreams Sound & Vision | Completed | ... | -$362.00 USD |

### Related Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Oct. 16, 2007 | Add Funds from a Bank Account | Completed | Details | $362.00 USD |

Need help? If you have problems with a transaction or would like assistance settling a dispute with your seller, visit the Resolution Center. PayPal strongly recommends attempting to resolve this issue directly with the merchant or seller whenever possible.

**Description:** Adobe Photoshop CS3 BRAND NEW SEALED. RETAIL VERSION

---

Return to My Account

Mobile | Mass Pay | Money Market | ATM/Debit Card | Referrals | About Us | Accounts | Fees | Privacy | Plus Card | Security Center | Contact Us | Legal Agreements | Developers | Shops |



About SSL Certificates

Copyright © 1999-2007 PayPal. All rights reserved.
Information about FDIC pass-through insurance

Exhibit B, Page 25

# EXHIBIT C



# EXHIBIT D







Hale 51





# ADOBE® PHOTOSHOP® CS3

Adobe Photoshop CS3 software accelerates your path from inspiration to imagery. Ideal for photographers, graphic designers, and web designers, the professional standard delivers new features such as automatic layer alignment and blending that enable advanced compositing. Live filters boost the comprehensive, nondestructive editing toolset for increased flexibility. And a streamlined interface and new timesaving tools make your work flow faster.

**Work more productively**

**Edit with unrivaled power**

**Composite with breakthrough tools**

## SYSTEM REQUIREMENTS





**Powered By**

Adobe Systems Incorporated
345 Park Avenue, San Jose, CA 95110-2704 USA www.adobe.com

© 2007 Adobe Systems Incorporated. All rights reserved. Printed in USA. 90029223 7/07

**Also available**
## ADOBE® PHOTOSHOP® CS3 EXTENDED









FREE YOUR CREATIVITY
LIBÉREZ VOTRE CRÉATIVITÉ
FRIGØR DIN KREATIVITET
LAAT UW CREATIVITEIT DE VRIJE LOOP
LASSEN SIE IHREN IDEEN FREIEN LAUF

ADOBE PHOTOSHOP CS3

ADOBE PHOTOSHOP CS3
GETTING STARTED GUIDE

# EXHIBIT E

| ⊕ | Very very nice condition as listed.... fast shipping.. Thank you. | Buyer: injung8288 ( 8 ) | Nov-30-07 19:00 |
| | -- (#150185465400) | -- | |
| ⊕ | Great seller - great items! BONUS - THANKS! Highly recommended!!! A+A+A+ :) | Buyer: hi2ty ( 616 ⭐ ) | Nov-29-07 20:54 |
| | -- (#150185067080) | -- | |
| ⊕ | Shipped fast, great quality, awesome seller! | Buyer: vonchuff1 ( 6 ) | Nov-29-07 14:27 |
| | -- (#150182535229) | -- | |
| ⊕ | Bon achat, expedition rapide, bonne communication | Buyer: paabrooks1 ( 14 ⭐ ) | Nov-24-07 15:47 |
| | -- (#150175162366) | -- | |
| ⊕ | Beautiful, Very pleased with item.Thanks. | Buyer: imighthave ( 234 ⭐ ) | Nov-24-07 05:12 |
| | -- (#150165593083) | -- | |
| ⊕ | Goods arrived quickly and were as described. Would buy from again. | Buyer: ccmg ( 423 ⭐ ) | Nov-23-07 20:24 |
| | -- (#150163291966) | -- | |
| ⊕ | Great product and speedy shiping! | Buyer: missionarymolly ( 276 ⭐ ) | Nov-22-07 15:38 |
| | -- (#150183204421) | -- | |
| ⊕ | Thank you. Item as described and shipped fast. Recommended seller:) | Buyer: iamlcf ( 68 ⭐ ) | Nov-20-07 15:14 |
| | -- (#150176906218) | -- | |
| ⊕ | It was a fake shirt but the seller was very helpful in resolving issue. | Buyer: wardencaro ( 65 ⭐ ) | Nov-12-07 15:30 |
| | -- (#150173527107) | -- | |
| ⊕ | Great value. Item exactly as described. Very highly recommended | Buyer: jenandem ( 484 ⭐ ) | Nov-09-07 04:57 |
| | -- (#150174893459) | -- | |
| ⊕ | excellent services * thanks a million! | Buyer: zn436597 ( 521 ⭐ ) | Nov-08-07 10:59 |
| | -- (#150172723083) | -- | |
| ⊕ | Quick transaction, professionally handled | Buyer: lighthousecolorprint ( 27 ⭐ ) | Nov-05-07 19:21 |
| | -- (#150164772659) | -- | |
| ⊕ | Fantastic seller! Item as described! Thanks! | Buyer: sunshinegarms ( 505 ⭐ ) | Nov-04-07 03:25 |
| | -- (#150165017005) | -- | |
| ⊕ | Thank you @ Nice and quick Transaction | Buyer: cto-3 ( 866 ⭐ ) | Nov-01-07 18:15 |
| | -- (#150173161391) | -- | |
| ⊕ | GOOD SHIRTS. GREAT SELLER!! | Buyer: dfwautows ( 566 ⭐ ) No longer a registered user | Oct-27-07 07:40 |
| | -- (#150169169503) | | |
| ⊕ | Merchandise was awesome thanks so much | Buyer: michelle-811 ( 6279 ⭐ ) | Oct-26-07 09:22 |
| | -- (#150164679325) | | |
| ⊕ | super qhick shipping and just as described. thx | Buyer: artur_hawkwing2000 ( 402 ⭐ ) | Oct-22-07 21:54 |
| | -- (#150172275520) | | |
| ⊕ | A+++++++++++ great transaction! CS3 is perfect. Item as describe! | Buyer: joyalcormier ( 5 ) | Oct-22-07 08:31 |
| | -- (#150169609939) | | |
| ⊕ | Very quick shipping and a seamless transaction. Highly Recommended | Buyer: browngb ( 53 ⭐ ) | Oct-18-07 12:37 |

Exhibit E, Page 36



| ✚ | This is the REAL DEAL.... Polo salesman have NO clue... A+++ | Buyer: hutchsalthawks ( 75 ⭐ ) | Oct-12-07 10:33 |
| | -- (#150165593083) | -- | |
| ✚ | Very pleased. Would deal with again. | Buyer: slekim ( 196 ⭐ ) | Oct-12-07 09:03 |
| | -- (#150163260108) | -- | |
| ⛔ | I'M A R. LAUREN SALESMAN AND BOUGHT TO SEE IF AUTHENTIC;NOT EVEN CLOSE;DON'T BUY | Buyer: dparenti6v4m ( 150 ⭐ ) | Oct-08-07 14:42 |
| | ▪ Reply by hahe51 (Oct-08-07 15:45): | | |
| | This person does not now what there talking about. Please ignore this comment. | | |
| | ▪ Follow-up by dparenti6v4m (Oct-09-07 18:34): | | |
| | FAKE STUFF;HE'S LOOKING FOR ONE TIME BUSINESS; DON'T BE SUCKERED THAT FIRST TIME | | |
| | -- (#150141937250) | -- | |
| ✚ | Very friendly seller will be back to shop again. | Buyer: shawty43 ( 10 ⭐ ) | Oct-06-07 13:04 |
| | -- (#150146059379) | -- | |
| ✚ | GREAT SHIRTS.... VERY FAST SHIPPING | Buyer: pinkdeannie0 ( 95 ⭐ ) | Oct-05-07 09:23 |
| | -- (#150166037834) | -- | |
| ✚ | Great Seller...Very Fast Shipping...Very Very Satisfied...Would Buy From Again.. | Buyer: pixie_jenn ( 39 ⭐ ) | Oct-05-07 01:41 |
| | -- (#150166289257) | -- | |
| ✚ | As advertised-fast shipping-great transaction-A++++++ | Buyer: morganrose ( 260 ⭐ ) | Oct-04-07 14:13 |
| | -- (#150166097771) | -- | |
| ✚ | great buy, fast shipping, great program, thank you!!! | Buyer: farrkt ( 203 ⭐ ) | Oct-04-07 08:23 |
| | -- (#150142441633) | -- | |
| ✚ | Great transaction, fast shipping, items as described. | Buyer: veijojones ( 222 ⭐ ) | Oct-01-07 15:38 |
| | -- (#150163288586) | -- | |
| ✚ | Alles super gerne wieder Danke | Buyer: blume001schwarz ( 96 ⭐ ) | Sep-30-07 03:45 |
| | -- (#150146330507) | -- | |
| ✚ | Great seller. Item as described.Thanks | Buyer: michellelct ( 38 ⭐ ) | Sep-20-07 22:16 |
| | -- (#150146770254) | -- | |
| ✚ | great shirts....fast shipment....thank you......A++++++++ | Buyer: stepht347 ( 91 ⭐ ) | Aug-02-07 20:16 |
| | -- (#150140967854) | -- | |
| ✚ | Light speed service, 5 Star seller............Thanks | Buyer: tcruzin ( 439 ⭐ ) | Aug-02-07 15:10 |
| | -- (#150147006722) | -- | |
| ✚ | great dress shirt extremely happy with it "will buy again from this seller " | Buyer: anna067 ( 23 ⭐ ) | Aug-02-07 14:35 |
| | -- (#150146046998) | -- | |
| ✚ | TODO PERFECTO, GRACIAS | Buyer: tonomelodias ( 42 ⭐ ) | Aug-02-07 11:12 |
| | -- (#150143152595) | -- | |
| ✚ | TODO PERFECTO, GRACIAS | Buyer: tonomelodias ( 42 ⭐ ) | Aug-02-07 11:12 |
| | -- (#150143152628) | -- | |
| ✚ | great ebayer A+++ | Buyer: bigjwool ( 489 ⭐ ) | Aug-02-07 07:01 |

Exhibit E, Page 37

| | | | |
|---|---|---|---|
| 👍 | great ebayer A+++ | Buyer: bigjwool ( 489 ⭐ ) | Aug-02-07 06:58 |
| | -- (#150142446364) | -- | |
| 👍 | great ebayer A+++ | Buyer: bigjwool ( 489 ⭐ ) | Aug-02-07 06:58 |
| | -- (#150141323499) | -- | |
| 👍 | Items arrived in perfect condition. Recommended. Will buy from again. | Buyer: 81mortar ( 33 ⭐ ) | Aug-02-07 05:43 |
| | -- (#150140689804) | -- | |
| 👍 | Speedy shipping. Nice wallet. Great Service - Will do business again! A+ | Buyer: jsackett2007 ( 2 ) | Aug-01-07 14:27 |
| | -- (#150141055545) | -- | |
| 👍 | very nice | Buyer: genes12320 ( 785 ⭐ ) | Aug-01-07 13:41 |
| | -- (#150143153220) | -- | |
| 👍 | True original. Item exactly as described. | Buyer: cmeda-livres ( 24 ⭐ ) | Aug-01-07 10:13 |
| | -- (#150141937250) | -- | |
| 👍 | Excellent ebayeur ! tres bon contact ! produits de tres bonne qualité !! a + | Buyer: pierrecorentin123 ( 127 ⭐ ) | Aug-01-07 03:35 |
| | -- (#150144293782) | -- | |
| �𝇇 | Not "full retail" as listed, eventually got key to install. But no MS support. | Buyer: lasperber ( 35 ⭐ ) | Jul-31-07 20:50 |
| | ▪ **Reply** by hahe51 (Jul-31-07 21:25): Ignore this comment. This person does not know howto use computers. | | |
| | -- (#150134143752) | -- | |
| 👍 | gOOD sELLER | Buyer: mrs.janice ( 24 ⭐ ) | Jul-30-07 20:40 |
| | -- (#150140103165) | -- | |
| 👍 | Pleasure to meet you! Will do business again! | Buyer: returnk ( 76 ⭐ ) No longer a registered user | Jul-30-07 14:59 |
| | -- (#150142446364) | | |
| 👍 | beautiful shirt. reasonable price and shipping. recommend seller highly. | Buyer: editdog ( 113 ⭐ ) | Jul-29-07 05:29 |
| | -- (#150141019053) | -- | |
| 👍 | Good Quality--Just as said! | Buyer: nelchell$12 ( 84 ⭐ ) | Jul-28-07 12:32 |
| | -- (#150143155239) | -- | |
| 👍 | Excellent deal I saved tons of money | Buyer: picks200 ( 96 ⭐ ) | Jul-28-07 09:25 |
| | -- (#150143770431) | -- | |
| 👍 | very happy with transaction A+ | Buyer: bigjwool ( 489 ⭐ ) | Jul-27-07 22:21 |
| | -- (#150139197016) | -- | |
| 👍 | Very fast shipping, good transaction!!! | Buyer: jamez238 ( 6 ) | Jul-27-07 22:09 |
| | -- (#150143298835) | -- | |
| 👍 | Vendeur de confiance.Bel objet au bon prix . Merci ! | Buyer: rapala83 ( 615 ⭐ ) | Jul-27-07 11:27 |
| | -- (#150143154787) | -- | |
| 👍 | VERY GOOD SELLER I WILL BE BACK TO SHOP | Buyer: shawty43 ( 10 ⭐ ) | Jul-26-07 15:57 |
| | -- (#150143153816) | -- | |
| 👍 | Item as expected, timely shipping | Buyer: strephontx ( 237 ⭐ ) | Jul-26-07 08:05 |

Exhibit E, Page 38

| | | | |
|---|---|---|---|
| ⊕ | NICE SHIRTTTTTTT REALLLLLLLLLLLLLLLLL QUICK SHIPPING!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!  -- (#150128550628) | Buyer: deler2006 ( 11 ⭐ )  No longer a registered user  -- | Jun-07-07 19:02 |
| ⊕ | Fast shipping, great product. AAA+++  -- (#150129264991) | Buyer: tempest88 ( 105 ⭐ )  -- | Jun-07-07 14:31 |
| ⊕ | @first i was satisfied...NOW I am EXCEPTIONALLY satisfied..Thank you..stylz*  -- (#150120923195) | Buyer: sexy_stylz ( 63 ⭐ )  -- | Jun-07-07 13:53 |
| ⊕ | Thanks, fast shipping, as described!!! Thanks so much!! A+  -- (#150124596006) | Buyer: blank-en-steins ( 1268 ⭐ )  -- | Jun-07-07 11:30 |
| ⊕ | GREAT SELLER!!!!!!!  -- (#150126444496) | Buyer: xxsharpshooterzxx ( 77 ⭐ )  -- | Jun-07-07 11:25 |
| ⊕ | bought 3 item got credit on shipping had merchandise within 4 day GREAT SHIPPER  -- (#150127633621) | Buyer: dperry069 ( 55 ⭐ )  -- | Jun-07-07 09:32 |
| ⊕ | bought 3 item got credit on shipping had merchandise within 4 day GREAT SHIPPER  -- (#150128984061) | Buyer: dperry069 ( 55 ⭐ )  -- | Jun-07-07 09:31 |
| ⊕ | bought 3 item got credit on shipping had merchandise within 4 day GREAT SHIPPER  -- (#150128547382) | Buyer: dperry069 ( 55 ⭐ )  -- | Jun-07-07 09:30 |
| ⊕ | quick delivery, pleased with purchase, thanks!  -- (#150128564685) | Buyer: tbeyond ( 3971 ⭐ )  -- | Jun-06-07 17:40 |
| ⊕ | Fast Sipping, smooth transaction, great product. AAA+++  -- (#150126937988) | Buyer: tempest88 ( 105 ⭐ )  -- | Jun-06-07 14:58 |
| ⊕ | Holy smokes - talk about fast shipping!!! A++product here  -- (#150128561370) | Buyer: cassius514 ( 276 ⭐ )  -- | Jun-06-07 13:30 |
| ⊕ | fast shipping; as advertised  -- (#150128970428) | Buyer: gastongidget ( 39 ⭐ )  -- | Jun-06-07 09:06 |
| ⊕ | fast shipping. nice shirt  -- (#150116546531) | Buyer: pachungchung ( 3 )  -- | Jun-06-07 06:56 |
| ⊕ | every thing was what they said it to be  -- (#150123207727) | Buyer: mattr5298 ( 2 )  -- | Jun-06-07 00:26 |
| ⊖ | fake item  ■ Reply by hahe51 (Jun-06-07 07:18):  100% AUTHENTIC CHECK OUT ALL THE OTHER POSTIVES. THEY ARE TRYING TO RUIN MY REP  -- (#150123207730) | Buyer: sydboyjack ( 10 ⭐ )  -- | Jun-05-07 23:56 |
| ⊕ | Good seller Item just as described  -- (#150125593215) | Buyer: altkris ( 49 ⭐ )  -- | Jun-05-07 17:14 |
| ⊕ | Great shirts. 18 days shipping/ came from india.  ■ Reply by hahe51 (Jun-05-07 11:55):  FEDEX 85840811 6273 TOOK 3 DAYS TO SHIP  -- (#150123544705) | Buyer: tijie ( 58 ⭐ )  -- | Jun-05-07 11:38 |

Exhibit E, Page 39

A great transaction would do business again AAAAA thanks for such quick delivery     Buyer: teejaygee1 ( 202 ☆ )     Dec-06-06 05:33

-- (#160057775683)     --

Fast shipping! Nice shirt...     Buyer: xthelbs ( 111 ☆ )     Dec-05-06 09:18

-- (#160055345915)     --

Speedy shipment. Item as described. Would do business with again.     Buyer: nittany987 ( 26 ☆ )     Dec-05-06 04:55

-- (#160057583982)     --

PROMT SHIPPING! GREAT SHIRT! THANKS!!!!!!!!!!!     Buyer: jbratch22 ( 96 ☆ )     Dec-04-06 19:19

-- (#160057580083)     --

Just as described. Smooth transaction!     Buyer: lainakw ( 74 ☆ )     Dec-04-06 16:30

-- (#160057580821)     --

Just as described. Smooth transaction!     Buyer: lainakw ( 74 ☆ )     Dec-04-06 16:30

-- (#160057775683)     --

This was my first Ebay experience and he made it very easy for me! Thanks!     Buyer: karlea11 ( 1 )     Dec-04-06 12:19
-- (#160054888827)     --

Great seller! Thank you!!!!!     Buyer: mic2168 ( 715 ☆ )     Dec-04-06 11:50

-- (#160052040555)     --

Item is wonderful!! Fast shipping!! Thanks.     Buyer: kaavik ( 45 ☆ )     Dec-04-06 11:40

-- (#160055345924)     --

A+ item & Shipping, would do biz with again.     Buyer: bigshawn0_0 ( 100 ☆ )     Dec-04-06 08:27

-- (#160052046690)     --

Nice shirt Thank you     Buyer: knat123 ( 368 ☆ )     Dec-04-06 04:49

-- (#160052079361)     --

Fake Polo! Blue on shirt bled all over white when washed. Seller did not rtn.     Buyer: elizabethg5417 ( 39 ☆ )     Dec-03-06 12:19

     ■ **Reply** by hahe51 (Dec-03-06 14:42):
       Buyer did not wash right, very bad communication, Did not ask for a refund.
-- (#160045827771)     --

Quick Shipment!!!     Buyer: tat22006 ( 11 ☆ )     Dec-03-06 10:23

-- (#160052526139)     --

nice shirt !!! excellent seller     Buyer: oliwood09 ( 24 ☆ )     Dec-02-06 14:28

-- (#160052523502)     --

Fast shipping and reliable user to buy from thanks!! A+++++++++++++++++++++     Buyer: diego953 ( 3 )     Dec-02-06 13:48
-- (#160054766478)     --

thanks for the great transaction.     Buyer: raregrooveart ( 3786 ★ )     Dec-01-06 18:37

     ■ **Rating withdrawn by eBay**
       Buyer didn't respond to the Unpaid item notification for this transaction. Learn more.
-- (#160052047509)     --

thanks for the great transaction.     Buyer: raregrooveart ( 3786 ★ )     Dec-01-06 18:37

-- (#160054692676)     --

thanks for the great transaction.     Buyer: raregrooveart ( 3786 ★ )     Dec-01-06 18:36

Exhibit E, Page 40

| | Comment | Buyer | Date |
|---|---|---|---|
| ☺ | Excellent!! great communication, prompt delivery! AAA+ <br> -- (#160054875980) | Buyer: stevenlefty ( 14 ⭐ ) <br> -- | Nov-29-06 16:28 |
| ☺ | good seller AAAAAAAAAAAAAAAAA++++++++++++ <br> -- (#160052509949) | Buyer: 995jermaine ( 61 ⭐ ) <br> -- | Nov-29-06 15:32 |
| ☺ | Great item, Fast shipping, Thanks! <br> -- (#160052081653) | Buyer: saran770 ( 920 ⭐ ) <br> -- | Nov-29-06 12:35 |
| ☺ | excellent seller, fast postage <br> -- (#160054692703) | Buyer: congow1 ( 55 ⭐ ) <br> -- | Nov-29-06 10:23 |
| ☺ | Thanks for more great polos! AAA+++ The BEST! <br> -- (#160053915918) | Buyer: brta_australia ( 554 ⭐ ) <br> -- | Nov-29-06 00:05 |
| ☺ | great transaction! <br> -- (#160052534106) | Buyer: ct-golfer ( 107 ⭐ ) <br> -- | Nov-28-06 18:48 |
| ☺ | great! thanks! <br> -- (#160052065601) | Buyer: kbruemmer38 ( 835 ⭐ ) <br> -- | Nov-28-06 16:20 |
| ☺ | SENT WRONG COLOR SHIRT BUT OK UNTIL I WASHED IT COLOR FADED ALL OVER FAKE POLO <br> ■ Reply by hahe51 (Nov-28-06 15:28): <br> Shirt is 100% Authentic...Must wash with warm water like it says on tag <br> -- (#160045978972) | Buyer: collegestudentwith2jobs ( 934 ⭐ ) <br> -- | Nov-28-06 15:21 |
| ☺ | Great shirt, fast shipping, excellent ebay seller. Highly recommended! <br> -- (#160052526754) | Buyer: anthonykfairfield ( 27 ⭐ ) <br> -- | Nov-28-06 15:10 |
| ☺ | very nice shirt......fast shipping ..........thanks...A++++++ <br> -- (#160052046129) | Buyer: 257and737 ( 83 ⭐ ) <br> -- | Nov-28-06 05:56 |
| ☺ | Fast shipping. Nice shirt, WDBWA A+++++ <br> -- (#160052047976) | Buyer: crbball24 ( 12 ⭐ ) <br> -- | Nov-27-06 22:28 |
| ☺ | quick shipment...nice shirt <br> -- (#160052512138) | Buyer: wlctennis ( 18 ⭐ ) <br> -- | Nov-27-06 21:17 |
| ☺ | quick shipping <br> -- (#160044876095) | Buyer: zakattack09 ( 5 ) <br> | Nov-27-06 21:11 |
| ☺ | Fast shipping!! GREAT product!!Thanks so much! <br> -- (#160052535095) | Buyer: tygerrose37 ( 62 ⭐ ) <br> -- | Nov-27-06 19:31 |
| ☺ | Great Quality.....Fast Shipping.....Easy Transaction....Perfect Seller.....A++++ <br> -- (#160052525565) | Buyer: macgregor1990 ( 12 ⭐ ) <br> -- | Nov-27-06 18:46 |
| ☺ | Problem during shipping but refunded my money immediately without hassle. <br> -- (#160052054267) | Buyer: jaawda-half ( 281 ⭐ ) <br> -- | Nov-27-06 16:37 |
| ☺ | fast shipping great seller, thanks <br> -- (#160052045450) | Buyer: r'y'a'n' ( 52 ⭐ ) <br> -- | Nov-27-06 11:42 |
| ☺ | Item just as described; Perfect transaction; A+++++ <br> -- (#160052052594) | Buyer: bfg1953 ( 1018 ⭐ ) <br> No longer a registered user | Nov-27-06 09:39 |

Exhibit E, Page 41

**EXHIBIT F**



| | | | |
|---|---|---|---|
| | fast delivery, thank you, | Buyer: b5 ( 346 ⭐ ) | |
| | ADOBE PHOTOSHOP CS3 BRAND NEW SEALED RETAIL VERSION (#330185718762) | US $350.00 | View Item |
| ➕ | thanks | Buyer: deeznuttz101 ( 61 ⭐ ) | 13-Nov-07 16:01 |
| | ADOBE PHOTOSHOP CS3 BRAND NEW SEALED RETAIL VERSION (#330183407028) | US $350.00 | View Item |
| ➕ | Prompt shipment, great communication, refunded upon requested, thanks! | Buyer: moonstone505 ( 259 ⭐ )<br>No longer a registered user | 09-Nov-07 17:24 |
| | =MICROSOFT OFFICE PROFESSIONAL 2003 RETAIL PRO 03 (#330179641216) | US $250.00 | View Item |
| ➕ | Excellent seller.Fast shipping. Item as describe. It was a pleasure to deal with | Buyer: chakibb ( 71 ⭐ ) | 09-Nov-07 14:46 |
| | ADOBE PHOTOSHOP CS3 BRAND NEW SEALED RETAIL VERSION (#330180933887) | US $350.00 | View Item |
| ➕ | great item, very happy thanks!!! | Buyer: pupi333 ( 449 ⭐ ) | 09-Nov-07 02:45 |
| | Office 2003 Professional Plus Windows Live One Care (#330178549014) | US $200.00 | View Item |
| ➕ | Smooth Transaction... Great Seller... Excellent Ebayer | Buyer: bid-by-web ( 196 ⭐ ) | 07-Nov-07 06:31 |
| | ADOBE PHOTOSHOP CS3 BRAND NEW SEALED RETAIL VERSION (#330180634631) | US $350.00 | View Item |
| ➕ | Smooth Transaction... Great Seller... Excellent Ebayer | Buyer: bid-by-web ( 196 ⭐ ) | 07-Nov-07 06:31 |
| | ADOBE PHOTOSHOP CS3 BRAND NEW RETAIL VERSION (#330179959024) | US $350.00 | View Item |
| ➕ | Thank you @ Nice and quick Transaction | Buyer: cto-3 ( 856 ⭐ ) | 01-Nov-07 21:15 |
| | Office 2003 Professional Plus Windows Live One Care (#330177885138) | US $200.00 | View Item |
| ➕ | Thank you @ Nice and quick Transaction | Buyer: cto-3 ( 856 ⭐ ) | 01-Nov-07 21:15 |
| | Office 2003 Professional Plus Windows Live One Care (#330176944077) | US $200.00 | View Item |
| ➕ | fast shipping, product is as advertised, thanks | Buyer: jsachse42 ( 3 ) | 31-Oct-07 13:57 |
| | Office 2003 Professional Plus Windows Live One Care (#330178549014) | US $200.00 | View Item |
| ➕ | ++++Fast accurate transaction! Thanks! | Buyer: sowulo ( 143 ⭐ ) | 26-Oct-07 11:26 |
| | Office 2007 Professional Plus Windows Live One Care (#330177023280) | US $215.00 | View Item |
| | ℹ️  Detailed item information is not available for the following items because the Feedback is over 90 days old. | | |
| ➕ | Nice transaction | Buyer: rfc-2321 ( 303 ⭐ ) | 05-Oct-07 15:04 |
| | -- (#330061248462) | -- | |
| ➕ | ++++ Ebayer. Thanks! | Buyer: red1317 ( 282 ⭐ ) | 26-Sep-07 18:31 |
| | -- (#330061255124) | -- | |
| ➕ | Perfect transaction and shipping!! | Buyer: wiz.tilt.it ( 945 ⭐ ) | 25-Sep-07 17:46 |
| | -- (#330061048085) | -- | |
| ➕ | Perfect transaction and shipping!! | Buyer: wiz.tilt.it ( 945 ⭐ ) | 25-Sep-07 17:46 |
| | -- (#330108640775) | -- | |

Page 1 of 670          ← Previous  1 | 2 | 3 | 4 | 5 | 6 | 7  Next →          Go to page [    ] Go

Items per page: [ 25 ▾]

**Where would you like to go next?**
Leave Feedback | Reply to Feedback received

The most recent Feedback received is listed at the top of the page.

Members are fully responsible for the Feedback they leave. If you have any questions or concerns about a particular Feedback comment, contact the member directly by clicking the member's User ID and then clicking the "Contact member" link.

Detailed item information is available for 90 days.

Feedback Forum | Discussion Boards | Community Values

**EXHIBIT G**



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | A |
|---|---|
| **Goods and Services** | IC 041. US 100 101 107. G & S: Educational and training services, namely classroom training, online training, web-based training, and video training in the fields of computer software, desktop publishing, digital publishing, electronic publishing, graphic design, business document and forms creation, and automation of business document and forms processing and workflow; Educational services, namely, arranging professional workshops and training courses, conducting classes, seminars, conferences, and workshops in the fields of computer software, desktop publishing, digital publishing, electronic publishing, graphic design, business document and forms creation, and automation of business document and forms processing and workflow. FIRST USE: 19950000. FIRST USE IN COMMERCE: 19950000 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.11.01 - Rectangles as carriers or rectangles as single or multiple line borders |
| **Serial Number** | 78542134 |
| **Filing Date** | January 4, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 27, 2005 |
| **Registration Number** | 3032288 |
| **Registration Date** | December 20, 2005 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION DELAWARE Legal Department 345 Park Avenue San Jose CALIFORNIA 95110 |
| **Attorney of Record** | Daniel C. Poliak |
| **Prior Registrations** | 1901149;1988710;2081343 |

Exhibit G, Page 44

6/9/2008

| | |
|---|---|
| **Description of Mark** | The mark consists of a stylized letter A. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

].HOME [ SITE INDEX| SEARCH | eBUSINESS [ HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | A |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer programs for use in creating, viewing, manipulating, distributing, printing, storing, transferring and retrieving computer-aided graphics, text documents, fonts, multimedia applications, digital movies, video images, audio recordings, animation and still images; computer hardware, namely, computer peripherals, printers, integrated circuits and facsimile machines, and manuals and instructional books sold as a unit therewith. FIRST USE: 19930315. FIRST USE IN COMMERCE: 19930315 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.11.21 - Rectangles that are completely or partially shaded |
| **Serial Number** | 75128593 |
| **Filing Date** | July 1, 1996 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 29, 1997 |
| **Registration Number** | 2081343 |
| **Registration Date** | July 22, 1997 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 345 Park Avenue San Jose CALIFORNIA 95110 |
| | (LAST LISTED OWNER) Adobe Systems Incorporated CORPORATION DELAWARE 345 Park Avenue San Jose CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

Exhibit G, Page 46

6/9/2008

| | |
|---|---|
| **Attorney of Record** | Daniel C. Poliak |
| **Prior Registrations** | 1475793;1486895;1901149;1956216;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20070713. |
| **Renewal** | 1ST RENEWAL 20070713 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | A |
| **Goods and Services** | IC 042. US 100 101. G & S: computer software technical support services; computer software development and design for others; consulting services in the field of computer software; consulting services in the field of computer software development and design; providing on-line support services for computer software users; providing access to computer bulletin boards for the transfer and dissemination of a wide range of information. FIRST USE: 19930601. FIRST USE IN COMMERCE: 19930601 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 74731002 |
| **Filing Date** | September 19, 1995 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 30, 1996 |
| **Registration Number** | 1988710 |
| **Registration Date** | July 23, 1996 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 1585 Charleston Road P.O. Box 7900 Mountain View CALIFORNIA 94039 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION BY MERGER DELAWARE 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Lynne E. Graybeal |

Exhibit G, Page 48

| **Prior Registrations** | 1901149 |
|---|---|
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20060917. |
| **Renewal** | 1ST RENEWAL 20060917 |
| **Live/Dead Indicator** | LIVE |

Exhibit G, Page 49



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Adobe

| | |
|---|---|
| **Word Mark** | A ADOBE |
| **Goods and Services** | IC 009. US 021 026 038. G & S: computer programs for use in creating, viewing, manipulating, distributing, printing, storing, transferring and retrieving computer-aided graphics, text documents, fonts, multi-media applications, digital movies, video images, audio recordings, animation and still images; computer hardware; namely, computer peripherals, integrated circuits and facsimile machines. FIRST USE: 19930601. FIRST USE IN COMMERCE: 19930601 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.09.01 - Squares as carriers or squares as single or multiple line borders |
| **Serial Number** | 74367971 |
| **Filing Date** | March 15, 1993 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 19, 1993 |
| **Registration Number** | **1901149** |
| **Registration Date** | June 20, 1995 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 1585 Charleston Road P.O. Box 7900 Mountain View CALIFORNIA 940397900 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION BY MERGER DELAWARE LEGAL DEPARTMENT 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

Exhibit G, Page 50

6/9/2008

| | |
|---|---|
| **Attorney of Record** | DANIEL C. POLIAK |
| **Prior Registrations** | 1475793;1486895;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20050506. |
| **Renewal** | 1ST RENEWAL 20050506 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Exhibit G, Page 51    6/9/2008



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## ADOBE

| | |
|---|---|
| **Word Mark** | ADOBE |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Educational and training services, namely classroom training, online training, web-based training, and video training in the fields of computer software, desktop publishing, digital publishing, electronic publishing, graphic design, business document and forms creation, and automation of business document and forms processing and workflow; Educational services, namely, arranging professional workshops and training courses, conducting classes, seminars, conferences, and workshops in the fields of computer software, desktop publishing, digital publishing, electronic publishing, graphic design, business document and forms creation, and automation of business document and forms processing and workflow. FIRST USE: 19950000. FIRST USE IN COMMERCE: 19950000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78538003 |
| **Filing Date** | December 23, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 20, 2005 |
| **Registration Number** | 3029061 |
| **Registration Date** | December 13, 2005 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION DELAWARE 345 Park Avenue San Jose CALIFORNIA 95110 |
| **Attorney of Record** | Daniel C. Poliak |

Exhibit G, Page 52

| | |
|---|---|
| **Prior Registrations** | 1475793;1479408;1482233;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |
|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)* |

## Typed Drawing

| | |
|---|---|
| **Word Mark** | ADOBE |
| **Goods and Services** | IC 042. US 100 101. G & S: computer software technical support services; computer software development and design for others; consulting services in the field of computer software; consulting services in the field of computer software development and design; providing on-line support services for computer software users; providing access to computer bulletin boards for the transfer and dissemination of a wide range of information. FIRST USE: 19860131. FIRST USE IN COMMERCE: 19860131 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74731016 |
| **Filing Date** | September 19, 1995 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 30, 1996 |
| **Registration Number** | 1988712 |
| **Registration Date** | July 23, 1996 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 1585 Charleston Road P.O. Box 7900 Mountain View CALIFORNIA 94039 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION BY MERGER DELAWARE 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | DANIEL C. POLIAK |
| **Prior Registrations** | 1475793;1487549;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20060917. |

Exhibit G, Page 54    6/9/2008

| | |
|---|---|
| **Renewal** | 1ST RENEWAL 20060917 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | ADOBE |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: books and magazines relating to graphic design; books, magazines and manuals relating to the use of computers and computer software; and books and magazines for the computer hardware and software industries. FIRST USE: 19860131. FIRST USE IN COMMERCE: 19860131 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74644579 |
| **Filing Date** | March 10, 1995 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 21, 1995 |
| **Registration Number** | 1956216 |
| **Registration Date** | February 13, 1996 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION DELAWARE 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1475793;1479408;1482233;1486895;1487549;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20050531. |
| **Renewal** | 1ST RENEWAL 20050531 |
| **Live/Dead Indicator** | LIVE |

Exhibit G, Page 56

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Exhibit G, Page 57   6/9/2008



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | ADOBE |
| **Goods and Services** | IC 009. US 038. G & S: COMPUTER PROGRAMS. FIRST USE: 19860131. FIRST USE IN COMMERCE: 19860131 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73668884 |
| **Filing Date** | June 23, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 17, 1987 |
| **Registration Number** | 1475793 |
| **Registration Date** | February 9, 1988 |
| **Owner** | (REGISTRANT) ADOBE SYSTEMS INCORPORATED CORPORATION CALIFORNIA 345 Park Avenue Legal Department San Jose CALIFORNIA 95110 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION DELAWARE 345 PARK AVENUE LEGAL DEPARTMENT SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Daniel C. Poliak |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080131. |
| **Renewal** | 1ST RENEWAL 20080131 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

Exhibit G, Page 58    6/9/2008



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | ADOBE |
| **Goods and Services** | IC 016. US 038. G & S: MANUALS FOR COMPUTER SOFTWARE. FIRST USE: 19860131. FIRST USE IN COMMERCE: 19860131 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73668891 |
| **Filing Date** | June 23, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 9, 1988 |
| **Registration Number** | 1486895 |
| **Registration Date** | May 3, 1988 |
| **Owner** | (REGISTRANT) ADOBE SYSTEMS INCORPORATED CORPORATION CALIFORNIA 345 Park Avenue Legal Department San Jose CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Daniel C. Poliak |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080412. |
| **Renewal** | 1ST RENEWAL 20080412 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Exhibit G, Page 60



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | ADOBE PHOTOSHOP |
| **Goods and Services** | IC 009. US 038. G & S: computer programs for creating and manipulating graphic images on a computer. FIRST USE: 19900202. FIRST USE IN COMMERCE: 19900202 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74038526 |
| **Filing Date** | March 12, 1990 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 30, 1991 |
| **Registration Number** | 1651380 |
| **Registration Date** | July 23, 1991 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA P.O. Box 7900 1585 Charleston Road Mountain View CALIFORNIA 940397900 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION BY MERGER DELAWARE 345 PARK AVENUE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LYNNE GRAYBEAL |
| **Prior Registrations** | 1482233;1486895;1487549;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20011006. |
| **Renewal** | 1ST RENEWAL 20011006 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

Exhibit G, Page 61   6/9/2008

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CREATIVE SUITE

| **Word Mark** | CREATIVE SUITE |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software, namely, computer programs for use in desktop publishing, electronic publishing, digital publishing, web publishing, graphic design, illustration, animation, imaging, typesetting or printing; computer programs for page layout and design; computer programs for creating, editing, manipulating, viewing, managing, indexing, cataloguing, sorting, organizing, storing, transferring, synchronizing, printing or exchanging digital photographs, digital or graphic images, data, text, audio, video, multimedia or interactive documents or recorded information; computer programs for artistic and technical drawing or illustration; computer programs for the creation, conversion, storage, annotation, manipulation, transfer, sharing or retrieval of electronic documents or forms; business software; computer programs for web authoring; computer software used for the development, content creation, maintenance, administration or management of web sites; computer software for project management, asset management, file management, collaborative workflow, file sharing or file transfer via computer networks, wireless networks or global communication networks in the fields of graphic design or publishing; computer software to search, preview and track changes in electronic documents or files; computer software for electronic data management and tracking, file browsing, electronic data sharing, digital rights management or collaborative workflow automation; computer programs for accessing or converting photographic, digital or graphic images, data or text documents, audio, video or multimedia works, or recorded information to various file formats; computer software for creating, processing, exchanging or managing metadata, or machine-readable labels about information or content, in electronic files, databases and digital assets. computer software for accessing via a global computer network, searching, downloading, transferring or storing digital photographs, digital or graphic images, data, text, audio, video, multimedia or interactive documents or works, text documents or recorded information to computer media; printed instructional books and user manuals sold as a unit therewith; electronic publications, namely, user manuals and instructional books featuring information in the fields of computer software, desktop publishing, digital publishing, electronic publishing, printing, graphic design, digital imaging, digital photography and video, recorded on computer media. FIRST USE: 20031027. FIRST USE IN COMMERCE: 20031027 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

Exhibit G, Page 63

| | |
|---|---|
| **Serial Number** | 78527929 |
| **Filing Date** | December 6, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 11, 2006 |
| **Registration Number** | 3111341 |
| **Registration Date** | July 4, 2006 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION DELAWARE 345 Park Avenue San Jose CALIFORNIA 95110 |
| **Attorney of Record** | Daniel C. Poliak |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE SUITE APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browser Dict | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

[ Logout ] **Please logout when you are done to release system resources allocated for you.**

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Photoshop

| | |
|---|---|
| **Word Mark** | PHOTOSHOP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software for creating, viewing, manipulating, editing, managing, indexing, cataloguing, sorting, organizing, storing, transferring, synchronizing, printing, and exchanging digital photographs, digital and graphic images, data, text, audio, video, multimedia and interactive documents and works, text documents, and recorded information; computer software for transferring digital photographs, digital and graphic images, data, text, audio, video, multimedia and interactive documents and works, text documents, and recorded information to CD-ROM discs and digital video discs; computer software for transferring digital photographs, digital and graphic images, data, text, audio, video, multimedia and interactive documents and works, text documents, and recorded information for use over computer networks, wireless networks and global communication networks; computer programs and computer tutorial software for creating greeting cards, calendars, books, documents, automated PDF slide shows, and web photo galleries and albums; file management software for opening and converting photographic, digital, and graphic images, data, text, documents, audio, video, multimedia works, and recorded information to various file formats; and users' manuals and instructional books sold as a unit therewith. FIRST USE: 19900202. FIRST USE IN COMMERCE: 19900202 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78339712 |
| **Filing Date** | December 11, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 2, 2004 |
| **Registration Number** | 2920764 |

Exhibit G, Page 65

6/9/2008

| | |
|---|---|
| **Registration Date** | January 25, 2005 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION DELAWARE 345 Park Avenue San Jose CALIFORNIA 95110 |
| **Attorney of Record** | Daniel C. Poliak |
| **Prior Registrations** | 1651380;1850242 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Exhibit G, Page 66

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Jun 7 04:15:23 EDT 2008*

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT.  SEARCH OG  BOTTOM  HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | PHOTOSHOP |
| **Goods and Services** | IC 009. US 038. G & S: computer programs for creating and manipulating graphic images on a computer and manuals for use therewith, sold as a unit. FIRST USE: 19900202. FIRST USE IN COMMERCE: 19900202 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74322950 |
| **Filing Date** | October 16, 1992 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 25, 1993 |
| **Registration Number** | 1850242 |
| **Registration Date** | August 16, 1994 |
| **Owner** | (REGISTRANT) Adobe Systems Incorporated CORPORATION CALIFORNIA 1585 Charleston Road P.O. Box 7900 Mountain View CALIFORNIA 940397900 |
| | (LAST LISTED OWNER) ADOBE SYSTEMS INCORPORATED CORPORATION BY MERGER DELAWARE 345 PARK AVE SAN JOSE CALIFORNIA 95110 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | DANIEL C. POLIAK |
| **Prior Registrations** | 1641245;1642058;1642647;1651380;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040113. |
| **Renewal** | 1ST RENEWAL 20040113 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME [ SITE INDEX| SEARCH | eBUSINESS ] HELP | PRIVACY POLICY

J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Annie S. Wang (SBN 243027)
annie@coombspc.com
J. Andrew Coombs, A P.C.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone: (818) 500-3200
Facsimile: (818) 500-3201

Attorneys for Plaintiff
Adobe Systems Incorporated

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA (SAN FRANCISCO)

| | |
|---|---|
| Adobe Systems Incorporated, | ) Case No. CV08-698 MMC |
| Plaintiff, | ) |
| v. | ) [PROPOSED] JUDGMENT PURSUANT ) TO ENTRY OF DEFAULT |
| Corey C. Ressler, Paul A. Ressler and Does 2 – 10, inclusive, | ) ) Court: Hon. Maxine M. Chesney ) Date: August 8, 2008 |
| Defendants. | ) Time: 9:00 a.m. |

This cause having come before this Court on the motion of Plaintiff Adobe Systems Incorporated ("Adobe" or "Plaintiff") for entry of default judgment and permanent injunction against Defendants Corey C. Ressler and Paul A. Ressler (collectively "Defendants");

AND, the Court having read and considered the pleadings, declarations and exhibits on file in this matter and having reviewed such evidence as was presented in support of Plaintiff's Motion;

AND, GOOD CAUSE APPEARING THEREFORE, the Court finds the following facts:

Plaintiff is the owner of all rights in and to certain copyright registrations including but not limited to, the copyrights which are the subject of the registrations listed in Exhibit A ("Plaintiff's Copyrights");

Plaintiff has complied in all respects with the laws governing copyrights and secured the exclusive rights and privileges in and to Plaintiff's Copyrights;

The appearance and other qualities of Plaintiff's Copyrights are distinctive and original;

Plaintiff is the owner of all rights in and to certain trademark registrations listed in Exhibit B, including, but not limited to, the trademarks which are listed below (collectively "Plaintiff's Trademarks"):

| Trademark | Registration Number | Date of Registration |
|---|---|---|
| A | 3032288 | 12/20/2005 |
| A | 2081343 | 07/22/1997 |
| A | 1998710 | 07/23/1996 |
| A ADOBE | 1901149 | 06/20/1995 |
| ADOBE | 3029061 | 12/13/2005 |
| ADOBE | 1988712 | 07/23/1996 |
| ADOBE | 1956216 | 02/13/1996 |
| ADOBE | 1475793 | 02/09/1988 |
| ADOBE | 1486895 | 05/03/1988 |
| ADOBE PHOTOSHOP | 1651380 | 07/23/1991 |
| CREATIVE SUITE | 3111341 | 07/04/2006 |
| PHOTOSHOP | 2920764 | 01/25/2005 |
| PHOTOSHOP | 1850242 | 08/16/1994 |

Plaintiff has complied in all respects with the laws governing trademarks and secured the exclusive rights and privileges in and to Plaintiff's Trademarks;

Defendants engage in the unauthorized business of importing, distributing, promoting, selling and/or offering for sale unauthorized counterfeit merchandise featuring Plaintiff's Copyrights and Trademarks ("Counterfeit Product").

Defendants' importing, advertising, displaying, promoting, marketing, distributing, providing, offering for sale and selling of the Counterfeit Product was engaged in willfully and intentionally, without leave or license from Plaintiff, in violation of Plaintiff's rights in and to Plaintiff's Copyrights and Trademarks. The devices, emblems, and artwork on the Counterfeit

Product are not just "confusingly similar" to Plaintiff's Copyrights and Trademarks, they are almost identical.

Plaintiff has instituted this action for an entirely proper and appropriate purpose, solely to vindicate and enforce compliance with its rights which have been knowingly and willfully infringed by Defendants and to recover for infringement of such rights. Plaintiff's action was not brought frivolously. In contrast, Defendants' infringing conduct, is a clear and unmistakable violation of Plaintiff's rights. Defendants' conduct has been patently unreasonable and egregious, violating Plaintiff's rights by appropriating and featuring Plaintiff's Copyrights and Trademarks on counterfeit product, when Defendants intended, or knew or should have known, that such infringing activity would likely injure Plaintiff's name and reputation, requiring Plaintiff to institute and prosecute this action, and incur fees and costs in so doing, in order to attempt to obtain Defendants' recognition and compliance with Plaintiff's rights.

The liability of the Defendants in the above-referenced action for their acts in violation of Plaintiff's rights is knowing and willful, and as such the Court expressly finds that there is no just reason for delay in entering the default judgment and permanent injunction sought herein.

Therefore, based upon the foregoing facts, and

GOOD CAUSE APPEARING THEREFORE, THE COURT ORDERS that this Judgment shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 15 U.S.C. § 1051 *et seq.*, 28 U.S.C. §§ 1331 and 1338, and 28 U.S.C. § 1367. Service of process was properly made on the Defendants.

2)     Defendants have distributed, sold, and offered for sale counterfeit merchandise which infringes upon Plaintiff's Copyrights and Trademarks.

3)     The Defendants and their agents, servants, employees and all persons in active concert and participation with them who receive actual notice of the injunction are hereby restrained and enjoined from:

a)      Infringing Plaintiff's Copyrights and Trademarks, either directly or contributorily, in any manner, including generally, but not limited to manufacturing, importing, distributing, advertising, selling and/or offering for sale any merchandise which features any of Plaintiff's Copyrights and Trademarks, and, specifically:

i)      Importing, manufacturing, distributing, advertising, selling and/or offering for sale the Counterfeit Product or any other unauthorized products which picture, reproduce, copy or use the likenesses of  or bear a substantial similarity to any of Plaintiff's Copyrights and Trademarks;

b)      Importing, manufacturing, distributing, advertising, selling and/or offering for sale in connection thereto any unauthorized promotional materials, labels, packaging or containers which picture, reproduce, copy or use the likenesses of or bear a confusing similarity to any of Plaintiff's Copyrights and Trademarks;

c)      Engaging in any conduct that tends falsely to represent that, or is likely to confuse, mislead or deceive purchasers, the Defendants' customers and/or members of the public to believe, the actions of Defendants, the products sold by Defendants, or the Defendants themselves are connected with Plaintiff, are sponsored, approved or licensed by Plaintiff, or are affiliated with Plaintiff;

d)      Affixing, applying, annexing or using in connection with the importation, manufacture, distribution, advertising, sale and/or offer for sale or other use of any goods or services, a false description or representation, including words or other symbols, tending to falsely describe or represent such goods as being those of Plaintiff.

4)    Defendants are ordered to deliver for destruction all Counterfeit Product, and any other unauthorized products which picture, reproduce, copy or use the likenesses of or bear a substantial similarity to any of Plaintiff's Copyrights and Trademarks and any labels, signs, prints, packages, dyes, wrappers, receptacles and advertisements relating thereto in their possession or under their control bearing any of Plaintiff's Copyrights and Trademarks or any simulation, reproduction,

counterfeit, copy or colorable imitations thereof, and all plates, molds, heat transfers, screens, matrices and other means of making the same.

5)    Defendants are ordered to pay damages to Plaintiff pursuant to 15 U.S.C. § 1117 in the sum of Two Hundred Fifty Thousand Dollars ($250,000.00).

6)    Defendants are ordered to pay interest on the principal amount of the judgment to Plaintiff at the statutory rate pursuant to 28 U.S.C. §1961(a).

7)    This Judgment shall be deemed to have been served upon Defendants at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Judgment and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Judgment against Defendants.

9)    The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Judgment.


DATED: _____    _____

Hon. Maxine M. Chesney
Judge, United States District Court for the
Northern District of California

PRESENTED BY:
J. Andrew Coombs,
A Professional Corporation

By: ___/s/ Annie S. Wang_____
        J. Andrew Coombs
        Annie S. Wang
Attorneys for Plaintiff Adobe Systems
Incorporated

EXHIBIT A
Copyright Registrations

| Title of Work | Copyright Registration No. |
|---|---|
| Acrobat 3D | TX0006277233 |
| Acrobat Capture 1.0. | TX0004559023 |
| Acrobat Capture 1.0. | TX0004559023 |
| Acrobat Capture 2.0. | TX0004509574 |
| Acrobat Capture 2.0. | TX0004509574 |
| Acrobat Catalog for Windows. | TX0004001286 |
| Acrobat Catalog for Windows. | TX0004001286 |
| Acrobat Distiller 2.1 for Macintosh. | TX0004169553 |
| Acrobat Distiller 2.1 for Macintosh. | TX0004169553 |
| Acrobat Distiller 2.1 for Microsoft Windows. | TX0004169555 |
| Acrobat Distiller 2.1 for Microsoft Windows. | TX0004169555 |
| Acrobat Distiller for Microsoft Windows. | TX0003893510 |
| Acrobat Distiller for Microsoft Windows. | TX0003893510 |
| Acrobat Exchange 2.0 for Macintosh. | TX0004001287 |
| Acrobat Exchange 2.0 for Macintosh. | TX0004001287 |
| Acrobat Exchange 2.1 for Macintosh. | TX0004169554 |
| Acrobat Exchange 2.1 for Macintosh. | TX0004169554 |
| Acrobat Exchange 2.1 for UNIX. | TX0004231310 |
| Acrobat Exchange 2.1 for UNIX. | TX0004231310 |
| Acrobat Exchange and Acrobat Reader for Macintosh. | TX0003611923 |
| Acrobat Exchange and Acrobat Reader for Macintosh. | TX0003611923 |
| Acrobat Exchange and Acrobat Reader for Windows. | TX0003611922 |
| Acrobat Exchange and Acrobat Reader for Windows. | TX0003611922 |
| Acrobat Reader 2.0 for Windows. | TX0003893506 |
| Acrobat Reader 2.0 for Windows. | TX0003893506 |
| Acrobat Reader 3.0. | TX0004509573 |
| Acrobat Reader 3.0. | TX0004509573 |
| Acrobat Search for Macintosh. | TX0003991344 |
| Acrobat Search for Windows. | TX0003978856 |
| Acrobat Search for Windows. | TX0003978856 |
| Acrobat. | TX0001644799 |
| Adobe Accelio Capture Advanced Client 4.0 for Windows. | TX0005553357 |
| Adobe Accelio Integrate Suite 6.0 for Windows. | TX0005553342 |
| Adobe Acrobat 3.0 for Macintosh, Windows and UNIX. | TX0004583920 |
| Adobe Acrobat 3.0 for Macintosh, Windows and UNIX. | TX0004583920 |
| Adobe Acrobat 4.0. | TX0004961793 |
| Adobe Acrobat 5.0 for Macintosh. | TX0005545266 |
| Adobe Acrobat 5.0 for Windows. | TX0005545265 |
| Adobe Acrobat 5.0 Getting Started Guide. | TX0005545267 |
| Adobe Acrobat 6.0 for Macintosh. | TX0005748744 |
| Adobe Acrobat 6.0 for Windows. | TX0005748745 |
| Adobe Acrobat 7.0 Standard for Macintosh. | TX0006045087 |
| Adobe Acrobat 7.0 Standard for Windows. | TX0006045086 |
| Adobe Acrobat 8 Professional for Macintosh. | TX0006390830 |
| Adobe Acrobat 8 Professional for Windows. | TX0006390827 |

| | |
|---|---|
| Adobe Acrobat 8 Standard for Macintosh. | TX0006390829 |
| Adobe Acrobat 8 Standard for Windows. | TX0006390828 |
| Adobe Acrobat Approval 5.0 for Macintosh. | TX0005654837 |
| Adobe Acrobat Approval 5.0 for Macintosh. | TX0005654837 |
| Adobe Acrobat Approval 5.0 for Windows. | TX0005436556 |
| Adobe Acrobat Capture 3.0 source code. | TX0005199559 |
| Adobe Acrobat Connect 1.0 for Macintosh. | TX0006390834 |
| Adobe Acrobat Connect 1.0 for Windows. | TX0006390835 |
| Adobe Acrobat Distiller Server 5.0.5. | TX0005758527 |
| Adobe Acrobat Distiller Server 6.0 for UNIX. | TX0005847807 |
| Adobe Acrobat Distiller Server 6.0 for Windows. | TX0005847832 |
| Adobe Acrobat eBook Reader v. 2.0. | TX0005335249 |
| Adobe Acrobat eBook Reader v. 2.0. | TX0005335250 |
| Adobe Acrobat Elements 1.0 for Windows. | TX0005611299 |
| Adobe Acrobat Elements 6.0 for Windows. | TX0005780821 |
| Adobe Acrobat Elements Server 6.0 for Windows. | TX0005848340 |
| Adobe Acrobat Fill in 4.0. | TX0004241942 |
| Adobe Acrobat Inproduction 1.0. | TX0005200942 |
| Adobe Acrobat Inproduction 1.0. | TX0005200942 |
| Adobe Acrobat Messenger 1.0. | TX0005241268 |
| Adobe Acrobat Reader 5.0 for Macintosh. | TX0005412874 |
| Adobe Acrobat Reader 5.0 for Windows. | TX0005412875 |
| Adobe Acrobat Reader 5.0.5 for AIX. | TX0005605114 |
| Adobe Acrobat Reader 5.0.5 for HP-UX. | TX0005605113 |
| Adobe Acrobat Reader 5.0.5 for Solaris. | TX0005617024 |
| Adobe Acrobat Reader 5.05 for Linux. | TX0005617021 |
| Adobe Acrobat Reader 5.1 for Macintosh. | TX0005620676 |
| Adobe Acrobat Reader 5.1 for Windows. | TX0005620677 |
| Adobe Acrobat Reader for Palm OS 1.0 for Windows. | TX0005422793 |
| Adobe Acrobat Reader for Palm OS 2.0 (Macintosh) | TX0005617023 |
| Adobe Acrobat Reader for Palm OS 2.0 (Windows) | TX0005617022 |
| Adobe Acrobat Reader for Palm OS Beta Windows. | TX0005422794 |
| Adobe Acrobat Reader for Pocket PC : Version 1.0. | TX0005489269 |
| Adobe ActiveShare 1.0. | TX0005086423 |
| Adobe ActiveShare 1.5 for Windows. | TX0005267528 |
| Adobe After Effects : 7.0 Professional for Windows. | TX0006277334 |
| Adobe After Effects : Version 5.0 for Macintosh. | TX0005392887 |
| Adobe After Effects : Version 5.0 for Windows. | TX0005438054 |
| Adobe After Effects : Version 5.5 for Macintosh. | TX0005493399 |
| Adobe After Effects : Version 5.5 for Windows. | TX0005493400 |
| Adobe After Effects : Version 6.0 for Macintosh. | TX0005777908 |
| Adobe After Effects : Version 6.0 for Windows. | TX0005777907 |
| Adobe After Effects 3.0 for Macintosh. | TX0004643401 |
| Adobe After Effects 4.0 for Macintosh and Windows. | TX0005011464 |
| Adobe After Effects 5.5 Plug-in Power Pack for MacIntosh. | TX0005546626 |
| Adobe After Effects 5.5 Plug-in Power Pack for Windows. | TX0005546627 |
| Adobe After Effects 6.5 for Macintosh. | TX0005934788 |
| Adobe After Effects 7.0 Standard for Macintosh. | TX0006277333 |
| Adobe After Effects 7.0 Standard for Windows. | TX0006277335 |

| | |
|---|---|
| Adobe After Effects CS3 Professional for Windows and Macintosh. | TX0006457851 |
| Adobe After Effects Production Bundle : Version 5.5 for Macintosh. | TX0005493398 |
| Adobe After Effects Production Bundle : Version 5.5 for Windows. | TX0005493401 |
| Adobe After Effects Production Bundle 5.0 for Macintosh. | TX0005392886 |
| Adobe After Effects Production Bundle 5.0 for Windows. | TX0005392888 |
| Adobe After Effects Version 6.5 for Windows. | TX0005934787 |
| Adobe AlterCast 1.5 for Solaris. | TX0005520581 |
| Adobe AlterCast 1.5 for Windows. | TX0005520583 |
| Adobe Atmosphere : Version 1.0 Public Beta. | TX0005401513 |
| Adobe Atmosphere 1.0 for Windows. | TX0005780857 |
| Adobe Atmosphere Player 1.0 for Windows. | TX0005748760 |
| Adobe Audition 1.0 for Windows. | TX0005777207 |
| Adobe Audition 1.5 for Windows. | TX0005932189 |
| Adobe Audition 2.0 for Windows. | TX0006277359 |
| Adobe Audition 3.0 for Windows. | TX0006816095 |
| Adobe Barcoded Paper Forms Solution 1.0 for Macintosh. | TX0005936309 |
| Adobe Captivate 2 for Windows. | TX0006390833 |
| Adobe Carlson Regular. | TX0003374876 |
| Adobe Caslon Alternate Bold Italic : Version 001.000. | TX0003501138 |
| Adobe Caslon Alternate Bold. | TX0003501547 |
| Adobe Caslon Alternate Italic : Version 001.000. | TX0003501139 |
| Adobe Creative Suite 2 Premium for Macintosh. | TX0006131248 |
| Adobe Creative Suite 2 Premium for Windows. | TX0006131245 |
| Adobe Creative Suite 2 Standard for Macintosh. | TX0006131247 |
| Adobe Creative Suite 2 Standard for Windows. | TX0006131246 |
| Adobe Creative Suite for Macintosh. | TX0005844481 |
| Adobe Creative Suite for Windows. | TX0005844480 |
| Adobe Dreamweaver CS3 Professional for Windows and Macintosh | TX0006534561 |
| Adobe Exchange 2.0 for Windows. | TX0003961129 |
| Adobe Extension Manager CS3 for Windows and Macintosh. | TX0006531581 |
| Adobe Fireworks CS3 for Windows and Macintosh. | TX0006531654 |
| Adobe Flash CS3 Professional for Windows and Macintosh. | TX0006531604 |
| Adobe Flash CS3 Professional for Windows and Macintosh. | TX0006531604 |
| Adobe Flash Media Encoder 1.0. | TX0006526716 |
| Adobe Flash Media Encoder 1.0. | TX0006526716 |
| Adobe Flash Player 9 for Linux. | TX0006476523 |
| Adobe Flash Player 9 for Linux. | TX0006476523 |
| Adobe Flash Player 9 for Solaris. | TX0006457897 |
| Adobe Illustrator : Version 5.0.1 (Mac). | TX0003846115 |
| Adobe Illustrator : Version 5.5 (Mac). | TX0003846114 |
| Adobe Illustrator : Version 6.0 Macintosh. | TX0004240043 |
| Adobe Illustrator 10 for Macintosh. | TX0005446858 |
| Adobe Illustrator 10 for Windows. | TX0005446857 |
| Adobe Illustrator 3.0. | TX0003000202 |
| Adobe Illustrator 8.0 for Macintosh and Windows. | TX0004953097 |
| Adobe Illustrator 9.0 for Macintosh and Windows. | TX0005159819 |
| Adobe Illustrator CS for Macintosh. | TX0005780817 |
| Adobe Illustrator CS for Windows. | TX0005780806 |
| Adobe Illustrator CS3 for Windows and Macintosh. | TX0006531603 |

| | |
|---|---|
| Adobe Illustrator. | TX0003380406 |
| Adobe PageMaker 6.0 for Macintosh, Power Macintosh. | TX0004093314 |
| Adobe PageMaker 6.5 Macintosh. | TX0004524555 |
| Adobe PageMaker 7.0 for Macintosh. | TX0005409447 |
| Adobe PageMaker 7.0 for Windows. | TX0005409446 |
| Adobe Pagemaker Plug-in Pack for MacIntosh. | TX0005847834 |
| Adobe Pagemaker Plug-in Pack for Windows. | TX0005847833 |
| Adobe Photoshop : 5.5. | TX0005213806 |
| Adobe Photoshop 6.0. | TX0005196369 |
| Adobe Photoshop 7.0 for Macintosh. | TX0005562147 |
| Adobe Photoshop 7.0 for Windows. | TX0005562148 |
| Adobe Photoshop Album 2.0 for Windows. | TX0005780785 |
| Adobe Photoshop CS for Macintosh. | TX0005780846 |
| Adobe Photoshop CS for Windows. | TX0005780847 |
| Adobe Photoshop CS2 for Macintosh. | TX0006131272 |
| Adobe Photoshop CS2 Official JavaScript Reference | TX0006273756 |
| Adobe Photoshop CS3 for Windows and Macintosh. | TX0006528611 |
| Adobe Photoshop Elements : 4.0 for Macintosh. | TX0006277687 |
| Adobe Photoshop Elements 1.0 for Macintosh and Windows. | TX0005329106 |
| Adobe Photoshop Elements 2.0 for Macintosh. | TX0005592639 |
| Adobe Photoshop Elements 2.0 for Windows. | TX0005592638 |
| Adobe Photoshop Elements 4.0 for Windows. | TX0006139024 |
| Adobe Photoshop Lightroom 1.0 for Macintosh and Windows. | TX0006526701 |
| Adobe Photoshop Macintosh. | TX0003551958 |
| Adobe Photoshop Version 3.0 Mac. | TX0003971820 |
| Adobe Photoshop Version 3.0 Windows. | TX0003616850 |
| Adobe Photoshop Version 5.0 Macintosh and Windows. | TX0004856009 |
| Adobe Photoshop Windows. | TX0003596143 |
| Adobe Photoshop. | TX0004068613 |
| Adobe Photoshop. | TX0003120306 |
| Adobe Photoshop. | TX0002897138 |
| Adobetype Manager Deluxe 4.6 User Guide : Macintosh. | TX0005176752 |
| Adope PhotoDeluxe, V1.0. | TX0004809739 |
| Adope Photoshop : Version 4.0 : Macintosh and Windows. | TX0004571653 |
| Authorware 7.0 | TX0005800627 |
| Contribute 4 (Mac) | TX0006471404 |
| Designer 6.0 (Win) | TX0005932242 |
| Encore DVD 2.0 | TX0006277348 |
| Font Folio 9.0 (Mac) | TX0005401449 |
| Font Folio Open Type | TX0005845931 |
| Form Manager 6.0 | TX0006042527 |
| Framemaker 7.0 (Mac) | TX0005596921 |
| Framemaker 7.0 (Win) | TX0005596919 |
| FreeHand MX (Mac) | TX0005746988 |
| GoLive CS2 (Mac) | TX0006131268 |
| GoLive CS2 (Win) | TX0006131269 |
| Illustrator CS2 (Mac) | TX0006131282 |
| Illustrator CS2 (Win) | TX0006131283 |
| InCopy CS (Mac) | TX0005780859 |

| | |
|---|---|
| InCopy CS (Win) | TX0005780858 |
| InDesign CS2 (Mac) | TX0006139165 |
| Macintosh Distiller. | TX0003893508 |
| Macintosh PDF Writer. | TX0003893509 |
| Macintosh Reader. | TX0003893511 |
| Macromedia ColdFusion MX 7 | TX0006201577 |
| Macromedia Dreamweaver MX 2004 | TX0005852659 |
| Macromedia Fireworks MX 2004 | TX0005839595 |
| Macromedia Flash Lite 2.0 | TX0006288632 |
| Macromedia Flash Media Server 2 | TX0006335779 |
| Macromedia Flash MX 2004 Pro | TX0005852657 |
| Macromedia RoboHelp HTML X5 | TX0005944534 |
| Macromedia RoboHelp X5 | TX0005944535 |
| Macromedia Shockwave for Authorware Run-time Version 3.5 [for Macintosh, Power Macintosh, Windows 3.1/95/NT] | TX0004695283 |
| Macromedia Shockwave for FreeHand 5.0 (for Macintosh, Power Macintosh, Windows 3.1/95/NT) | TX0004671697 |
| PhotoDeluxe 2.0 (Mac) | TX0004771678 |
| PhotoDeluxe 2.0 (Win) | TX0004617316 |
| Photoshop CS2 (Win) | TX0006131279 |
| Photoshop Elements 5.0 | TX0006389641 |
| Premiere 7.0 | TX0005777909 |
| Premiere Elements 3.0 | TX0006389647 |
| Premiere Pro 1.5 | TX0005931988 |
| Premiere Pro 2.0 | TX0006275628 |
| Production Studio 1.0 | TX0006277349 |
| Shockwave for Director 5.0. | TX0004700912 |
| Windows PDF Writer. | TX0003893507 |

EXHIBIT B
Trademark Registrations

| Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 3029061 | ADOBE | Adobe Systems Incorporated |
| 2920764 | PHOTOSHOP | Adobe Systems Incorporated |
| 3111341 | CREATIVE SUITE | Adobe Systems Incorporated |
| 2993457 | CO-AUTHOR | Adobe Systems Incorporated |
| 3032288 | A | Adobe Systems Incorporated |
| 2983111 | VISUAL COMMUNICATOR | Adobe Systems Incorporated |
| 3065143 | ADOBE LIVECYCLE | Adobe Systems Incorporated |
| 2725811 | ADOBE STUDIO | Adobe Systems Incorporated |
| 2725810 | ADOBE STUDIO | Adobe Systems Incorporated |
| 2722546 | ADOBE STUDIO | Adobe Systems Incorporated |
| 2557911 | CLEARLY ADOBE IMAGING | Adobe Systems Incorporated |
| 2081343 | A | Adobe Systems Incorporated |
| 2817626 | ROUNDTRIP HTML | Adobe Systems Incorporated |
| 2060488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 1988712 | ADOBE | Adobe Systems Incorporated |
| 1988711 | A | Adobe Systems Incorporated |
| 1988710 | A | Adobe Systems Incorporated |
| 1961762 | AUTHORWARE | Adobe Systems Incorporated |
| 1956216 | ADOBE | Adobe Systems Incorporated |
| 1901149 | A ADOBE | Adobe Systems Incorporated |
| 1850242 | PHOTOSHOP | Adobe Systems Incorporated |
| 1852943 | A | Adobe Systems Incorporated |
| 1651380 | ADOBE PHOTOSHOP | Adobe Systems Incorporated |
| 1475793 | ADOBE | Adobe Systems Incorporated |
| 1487549 | ADOBE SYSTEMS INCORPORATED | Adobe Systems Incorporated |

| | | |
|---|---|---|
| 1482233 | ADOBE SYSTEMS INCORPORATED | Adobe Systems Incorporated |
| 1486895 | ADOBE | Adobe Systems Incorporated |
| 1479408 | ADOBE ILLUSTRATOR | Adobe Systems Incorporated |
| 1383131 | POSTSCRIPT | Adobe Systems Incorporated |
| 1463458 | POSTSCRIPT | Adobe Systems Incorporated |
| 2520435 | MACROMEDIA FLASH | Adobe Systems Incorporated |
| 2650911 | MACROMEDIA FLASH | Adobe Systems Incorporated |
| 2852245 | FLASH | Adobe Systems Incorporated |
| 2855434 | FLASH | Adobe Systems Incorporated |
| 2060488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 2068523 | ACROBAT | Adobe Systems Incorporated |
| 1997398 | ACROBAT CAPTURE | Adobe Systems Incorporated |
| 1901566 | SHOCKWAVE | Adobe Systems Incorporated |
| 2294926 | DREAMWEAVER | Adobe Systems Incorporated |
| 2091087 | PAGEMAKER | Adobe Systems Incorporated |

## PROOF OF SERVICE

I, the undersigned, certify and declare that I am over the age of 18 years, employed in the County of Los Angeles, and not a party to the above-entitled cause. I am employed by a member of the Bar of the United States District Court of California. My business address is 517 East Wilson Boulevard, Suite 202, Glendale, California 91206.

On July 1, 2008, I served on the interested parties in this action with the:

[PROPOSED] ORDER

[PROPOSED] JUDGMENT PURSUANT TO ENTRY OF DEFAULT

NOTICE AND MOTION FOR ENTRY OF DEFAULT JUDGMENT;
DECLARATIONS AND EXHIBITS IN SUPPORT

for the following civil action:

Adobe Systems Incorporated v. Corey C. Ressler, et al.

by placing a true copy thereof in a sealed envelope. I am readily familiar with the office's practice of collecting and processing correspondence for mailing. Under that practice it would be deposited with the United States Postal Service on the same day with postage thereon fully prepaid at Glendale, California in the ordinary course of business. I am aware that on motion of the party served, service presumed invalid if postal cancellation date or postage meter is more than one day after date of deposit for mailing in affidavit.

| Corey C. Ressler | Paul Ressler |
|---|---|
| 1540 Kuser Rd., #A-2 | 1540 Kuser Rd., #A-2 |
| Hamilton, New Jersey 08619 | Hamilton, New Jersey 08619 |

Place of Mailing: Glendale, California
Executed on July 1, 2008, at Glendale, California

_____
Katrina Bartolome

1   J. Andrew Coombs (SBN 123881)
    *andy@coombspc.com*
2   Annie S. Wang (SBN 243027)
    *annie@coombspc.com*
3   J. Andrew Coombs, A P.C.
    517 East Wilson Avenue, Suite 202
4   Glendale, California  91206
    Telephone:  (818) 500-3200
5   Facsimile:  (818) 500-3201

6   Attorneys for Plaintiff
    Adobe Systems Incorporated
7

8

9
                    UNITED STATES DISTRICT COURT
10
          NORTHERN DISTRICT OF CALIFORNIA (SAN FRANCISCO)
11

12   Adobe Systems Incorporated,        )  Case No. CV08-698 MMC
                                        )
13                    Plaintiff,        )  [PROPOSED] ORDER
              v.                        )
14                                      )  Court:  Hon. Maxine M. Chesney
     Corey C. Ressler, Paul A. Ressler and Does 2 – )  Date:    August 8, 2008
15   10, inclusive,                     )  Time:  9:00 a.m.
                                        )
16                    Defendants.       )

17          WHEREAS Plaintiff Adobe Systems Incorporated ("Adobe" or "Plaintiff") filed its Notice

18   and Motion For Entry of Default Judgment ("Motion"), seeking entry of default judgment, including

19   a permanent injunction against Defendants Corey C. Ressler and Paul A. Ressler (collectively

20   "Defendants");

21          WHEREAS Plaintiff, having served a copy of its Motion and Proposed Judgment on July 1,

22   2008;

23          WHEREAS Defendants did not oppose Plaintiff's Motion; and

24

25

26

27

28

The Court, having read and considered the pleadings, declarations and exhibits on file in this matter and having reviewed such evidence as was presented in support of Plaintiff's Motion, hereby grants Plaintiff's Motion and orders entry of the Judgment Pursuant to Entry of Default.

IT IS SO ORDERED:

DATED: _____                    _____
                                          Hon. Maxine M. Chesney
                                          Judge, United States District Court for the
                                          Northern District of California

PRESENTED BY:

J. Andrew Coombs,
A Professional Corporation

By: ___/s/ Annie S. Wang_____
        J. Andrew Coombs
        Annie S. Wang
Attorneys for Plaintiff Adobe Systems
Incorporated

## PROOF OF SERVICE

I, the undersigned, certify and declare that I am over the age of 18 years, employed in the County of Los Angeles, and not a party to the above-entitled cause. I am employed by a member of the Bar of the United States District Court of California. My business address is 517 East Wilson Boulevard, Suite 202, Glendale, California 91206.

On July 1, 2008, I served on the interested parties in this action with the:

[PROPOSED] ORDER

[PROPOSED] JUDGMENT PURSUANT TO ENTRY OF DEFAULT

NOTICE AND MOTION FOR ENTRY OF DEFAULT JUDGMENT; DECLARATIONS AND EXHIBITS IN SUPPORT

for the following civil action:

Adobe Systems Incorporated v. Corey C. Ressler, et al.

by placing a true copy thereof in a sealed envelope. I am readily familiar with the office's practice of collecting and processing correspondence for mailing. Under that practice it would be deposited with the United States Postal Service on the same day with postage thereon fully prepaid at Glendale, California in the ordinary course of business. I am aware that on motion of the party served, service presumed invalid if postal cancellation date or postage meter is more than one day after date of deposit for mailing in affidavit.

| | |
|---|---|
| Corey C. Ressler<br>1540 Kuser Rd., #A-2<br>Hamilton, New Jersey 08619 | Paul Ressler<br>1540 Kuser Rd., #A-2<br>Hamilton, New Jersey 08619 |

Place of Mailing: Glendale, California
Executed on July 1, 2008, at Glendale, California

_____
Katrina Bartolome